Official Form 425B

**Disclosure Statement for Small Business Under Chapter 11**                    12/17

**Lathan Equipment Co, LLC's Disclosure Statement, Dated December 27, 2022**

**Table of Contents.** See instructions about how to modify the table of contents if you do not have all of the sections below.

| | |
|---|---|
| I. Introduction | 3 |
| A. Purpose of This Document | 3 |
| B. Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing | 3 |
| C. Disclaimer | 3 |
| II. Background | 4 |
| A. Description and History of the Debtor's Business | 4 |
| B. Insiders of the Debtor | 4 |
| C. Management of the Debtor During the Bankruptcy | 4 |
| D. Events Leading to Chapter 11 Filing | 4 |
| E. Significant Events During the Bankruptcy Case | 4 |
| F. Projected Recovery of Avoidable Transfers | 5 |
| G. Claims Objections | 5 |
| H. Current and Historical Financial Conditions | 5 |
| III. Summary of the Plan of Reorganization and Treatment of Claims and Equity Interests | 4 |
| A. What Is the Purpose of the Plan of Reorganization? | 6 |
| B. Unclassified Claims | 6 |
| 1. Administrative expenses, involuntary gap claims, and quarterly and Court fees | 6 |
| 2. Priority tax claims | 6 |

Software Copyright (c) 1996-2022 Best Case, LLC. - www.bestcase.com

C. Classes of Claims and Equity Interests ............................................. 7
   1. Classes of secured claims ......................................... 7
   2. Classes of general unsecured claims .................................. 13
   3. Classes of equity interest holders ................................... 13

D. Means of Implementing the Plan ...................................................... 14
   1. Source of payments ................................................. 14
   2. Post-confirmation Management ....................................... 14

E. Risk Factors ............................................................................ 14

F. Executory Contracts and Unexpired Leases ......................................... 14

G. Tax Consequences of Plan ............................................................ 14

IV. Confirmation Requirements and Procedures ......................................... 14

A. Who May Vote or Object ............................................................. 15
   1. What is an allowed claim or an allowed equity interest? ............... 15
   2. What is an impaired claim or impaired equity interest? ................ 16
   3. Who is not entitled to vote ......................................... 16
   4. Who can vote in more than one class ................................ 16

B. Votes Necessary to Confirm the Plan ............................................... 16
   1. Votes necessary for a class to accept the plan ....................... 16
   2. Treatment of non-accepting classes of secured claims, general unsecured  claims, and interests ......................................................... 16

C. Liquidation Analysis ................................................................. 17

D. Feasibility ............................................................................ 17
   1. Ability to initially fund plan ...................................... 17
   2. Ability to make future plan payments and operate without further reorganization ............................. 17

V. Effect of Confirmation of Plan ........................................................ 17

A. Discharge of Debtor ................................................................. 17

B. Modification of Plan ................................................................ 18

C. Final Decree ......................................................................... 18

VI. Other Plan Provisions ................................................................ 18

Exhibit A:  Copy of Proposed Plan of Reorganization ................................. 20

Exhibit B: Identity and Value of Material Assets of Debtor .......................... 21

Exhibit C: Prepetition Financial Statements ......................................... 22

Exhibit D: Summary of Postpetition Operating Reports ............................... 23

Exhibit E: Liquidation Analysis ..................................................... 24

Exhibit F: Cash on hand on the effective date of the Plan .......................... 25

Exhibit G: Projections of Cash Flow for Post-Confirmation Period .................. 26



## I. Introduction

This is the disclosure statement (the Disclosure Statement) in the small business chapter 11 case of Lathan Equipment Co., LLC (the Debtor). This Disclosure Statement provides information about the Debtor and the Plan filed on [insert date] (the Plan) to help you decide how to vote.

A copy of the Plan is attached as *Exhibit A*. **Your rights may be affected.** You should read the Plan and this Disclosure Statement carefully. You may wish to consult an attorney about your rights and your treatment under the Plan.

The proposed distributions under the Plan are discussed at pages  8  -  14  of this Disclosure Statement. General unsecured creditors are classified in Class   17  , and will receive a distribution of  100  % of their allowed claims, to be distributed as follows quarterly commencing in year 3 of the Plan.

### A.   Purpose of This Document

This Disclosure Statement describes:

> The Debtor and significant events during the bankruptcy case,

> How the Plan proposes to treat claims or equity interests of the type you hold (i.e., what you will receive on your claim or equity interest if the plan is confirmed),

> Who can vote on or object to the Plan,

> What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm the Plan,

> Why [the Proponent] believes the Plan is feasible, and how the treatment of your claim or equity interest under the Plan compares to what you would receive on your claim or equity interest in liquidation, and

> The effect of confirmation of the Plan.

Be sure to read the Plan as well as the Disclosure Statement.  This Disclosure Statement describes the Plan, but it is the Plan itself that will, if confirmed, establish your rights.

### B.   Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing

The Court has not yet confirmed the Plan described in this Disclosure Statement.  A separate order has been entered setting the following information:

> Time and place of the hearing to [finally approve this disclosure statement and] confirm the plan,

> Deadline for voting to accept or reject the plan, and

> Deadline for objecting to the **adequacy of disclosure and** confirmation of the plan.

If you want additional information about the Plan or the voting procedure, you should contact [insert name and address of representative of plan proponent].

### C.   Disclaimer

**The Court has [conditionally] approved this Disclosure Statement as containing adequate information to enable parties affected by the Plan to make an informed judgment about its terms. The Court has not yet determined whether the Plan meets the legal requirements for confirmation, and the fact that the Court has approved this Disclosure Statement does not constitute an endorsement of the Plan by the Court, or a recommendation that it be accepted.**



## II. Background

### A. Description and History of the Debtor's Business

The Debtor is a **Corporation**.   Since September 6, 2012, the Debtor has been in the business of tree service, industrial contracting, rolloff disposal and snowplowing.

### B. Insiders of the Debtor

The Debtor's sole officer and shareholder since its inception is Andrew Lathan.  Mr. Lathan is the only insider as  defined in §101(31) of the United States Bankruptcy Code (the "Code").

For the two (2) years prior to commencement of this bankruptcy case, Mr. Lathan received wage compensation from the Debtor in the amount of $18,906 in 2020, and $27,700 in 2021. Since the filing of the bankruptcy case, Mr. Lathan has received wage compensation from the Debtor in the amount of $$58,500.

### C. Management of the Debtor Before and During the Bankruptcy

List the name and position of all current officers, directors, managing members, or other persons in control (collectively the *Management*) who will not have a position post-confirmation that you list in III D 2.

| Name | Position |
|------|----------|
| NONE | |
| | |
| | |
| | |

### D. Events Leading to Chapter 11 Filing

Due to COVID, the business experienced a severe downturn, which caused it  to default on a number of equipment secured  loans.  Debtor attempted to modify loan terms and was partially successful, but was unable to meet those terms, and attempts to renegotiate loan obligations based on a post-COVID business model were not successful.

### E. Significant Events During the Bankruptcy Case

There have been no asset sales outside the ordinary course of  business, and no debtor-in-possession financing.  The Debtor has negotiated a series of Cash Collateral Orders, with the secured creditor Channel Partners Capital, LLC ("Channel") , and has made adequate protection to Channel, and has also given Channel a first priority security interest in a bulldozer that was purchased by the Debtor post-petition for $13,000.  The Debtor has also been making adequate protection payments to secured creditors equal to interest on the principal balances at the rate of 7% per annum since August, 2022.

The only professional whose employment was approved by the Court is David Ealy, Esq., and Cristo Law  Group LLC d/b/a Trevett Cristo, as attorneys for the Debtor and Debtor-in-Possession.

No adversary proceedings have been filed and no significant litigation has occurred, and no significant legal or administrative proceedings are pending or have been pending during the case in a forum other than the Court.

The Debtor has taken the following steps to improve operations and profitability: Debtor has changed and updated its accounting systems. Debtor's principal has been able to devote more time to the business.  Business has steadily improved since the filing and the Debtor has expanded snow plowing service.

## F. Projected Recovery of Avoidable Transfers

Check one box.

☑ The Debtor does not intend to pursue preference, fraudulent conveyance, or other avoidance actions.

☐ The Debtor estimates that up to $____ may be realized from the recovery of fraudulent, preferential or other avoidable transfers.  While the results of litigation cannot be predicted with certainty and it is possible that other causes of action may be identified, the following is a summary of the preference, fraudulent conveyance and other avoidance actions filed or expected to be filed in this case:

| Transaction | Defendant | Amount Claimed |
|---|---|---|
|  |  |  |
|  |  |  |

☐ The Debtor has not yet completed its investigation with regard to prepetition transactions.  If you received a payment or other transfer within 90 days of the bankruptcy, or other transfer avoidable under the Code, the Debtor may seek to avoid such transfer.

## G. Claims Objections

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to claims. Therefore, even if your claim is allowed for voting purposes, you may not be entitled to a distribution if an objection to your claim is later upheld. Disputed claims are treated in Article 5 of the Plan.

## H. Current and Historical Financial Conditions

The identity and fair market value of the estate's assets are listed in *Exhibit B*.  [Identify source and basis of valuation.]

The Debtor's most recent financial statements [if any] issued before bankruptcy, each of which was filed with the Court, are set forth in *Exhibit C*.

A summary of the Debtor's periodic operating reports filed since the commencement of the Debtor's bankruptcy case is set forth in *Exhibit D*.

## III. Summary of the Plan of Reorganization and Treatment of Claims and Equity Interests

## A. What is the Purpose of the Plan of Reorganization?

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of claims or equity interests is impaired or unimpaired. If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.

## B. Unclassified Claims

Certain types of claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. Therefore, the Plan Proponent has *not* placed the following claims in any class:

### 1. Administrative expenses, involuntary gap claims, and quarterly and Court fees

Administrative expenses are costs or expenses of administering the Debtor's chapter 11 case which are allowed under § 503(b) of the Code. Administrative expenses include the value of any goods sold to the Debtor in the ordinary course of business and received within 20 days before the date of the bankruptcy petition, and compensation for services and reimbursement of expenses awarded by the court under §330(a) of the Code. The Code requires that all administrative expenses be paid on the effective date of the Plan, unless a particular claimant agrees to a different treatment. Involuntary gap claims allowed under § 502(f) of the Code are entitled to the same treatment as administrative expense claims. The Code also requires that fees owed under section 1930 of title 28, including quarterly and court fees, have been paid or will be paid on the effective date of the Plan.

The following chart lists the Debtor's estimated administrative expenses, and quarterly and court fees, and their proposed treatment under the Plan:

| Type | Estimated Amount Owed | Proposed Treatment |
|------|----------------------|--------------------|
| Administrative expenses | 20,000.00 | Paid in full on the effective date of the Plan, unless the holder of a particular claim has agreed to different treatment |
| Involuntary gap claims | NONE | Paid in full on the effective date of the Plan, unless the holder of a particular claim has agreed to different treatment |
| Statutory Court fees | NONE | Paid in full on the effective date of the Plan |
| Statutory quarterly fees | 900.00 | Paid in full on the effective date of the Plan |
| Total | 20,900.00 | |

### 2. Priority tax claims

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) priority tax claim agrees otherwise, it must receive the present value of such claim pursuant to 11 U.S.C. §511, in regular installments paid over a period not exceeding 5 years from the order of relief. The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment | |
|---|---|---|---|---|
| **Internal Revenue Service** | $ 159.51 | | Payment interval | **Full** |
| | | | [Monthly] payment | **$ 159.51** |
| | | | Begin date | **Eff. Date** |
| | | | End date | **Eff. Date** |
| | | | Interest rate | **%0** |
| | | | Total payout amount | **$ 159.51** |
| **New York State** | $ 1,347.50 | **Unknown** | Payment interval | **Quarterly** |
| | | | Quarterly | **$ 185.93** |
| | | | Begin date | **3/31/23** |
| | | | End date | **12/31/25** |
| | | | Interest rate | **%9** |
| | | | Total payout amount | **$ 1,487.47** |

## C. Classes of Claims and Equity Interests

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

### 1. Classes of secured claims

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code. If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim, the deficiency will [be classified as a general unsecured claim].

The following chart lists all classes containing Debtor's secured prepetition claims and their proposed treatment under the Plan:

| | Description | Impairment? | Treatment | |
|---|---|---|---|---|
| 1 | *Secured claim of:* Name  *Amur Equipment Finance* | ☑ Impaired ☐ Unimpaired | Monthly payment | **$ 618.00** |
| | Collateral description   *2020 Ram pickup* | | Payments Begin   **April 1, 2023** | |
| | Allowed secured amount   **$ 40,916.20** | | Payments End   **March 1, 2030** | |
| | Priority of lien   *First Priority* | | [Balloon payment] | |
| | Principal owed   **$40,916.20** | | Interest rate   **7%** | |
| | Pre-pet. arrearage   *NA* | | Treatment of Lien   ***Fully Secured*** | |
| | Total claim   **$ 40,916.20** | | [Additional payment required to cure defaults]   $ **NA** | |

| | Description | Impairment? | Treatment |
|---|---|---|---|
| 2 | *Secured claim of:*<br>Name  **Byline Financial Group**<br>Collateral description  *Volvo Loader*<br>Allowed secured amount  $ 36,894.00<br>Priority of lien  *First Priority*<br>Principal owed  $36,894.00<br>Pre-pet. arrearage  **NA**<br>Total claim  $ 36,894.00 | ☑ Impaired<br><br>☐ Unimpaired | Monthly payment  $  557.00<br><br>Payments Begin  *April 15, 2023*<br>Payments End  *March 15, 2030*<br><br>[Balloon payment]<br>Interest rate  7%<br>Treatment of Lien  *Fully Secured*<br>[Additional payment required to cure defaults]  $ *NA* |
| 3 | *Secured claim of:*<br>Name  *Direct Capital/CITBank, N.A.*<br>Collateral description  *Spyderlift*<br>Allowed secured amount  $73,960.00<br>Priority of lien  *First Priority*<br>Principal owed  $73.960.00<br>Pre-pet. arrearage  **NA**<br>Total claim  $ 73,960.00 | ☑ Impaired<br><br>☐ Unimpaired | Monthly payment  $1,117.00<br><br>Payments Begin  *April 25, 2023*<br>Payments End  *March 25, 2030*<br><br>[Balloon payment]<br>Interest rate  7%<br>Treatment of Lien  *Fully Secured*<br>[Additional payment required to cure defaults]  $ *NA* |
| 4 | *Secured claim of:*<br>Name  *Direct Capital/CITBank, N.A.*<br>Collateral description  *H&H Trailer/Plows*<br>Allowed secured amount  $19,612.00<br>Priority of lien  *First Priority*<br>Principal owed  $19,612.00<br>Pre-pet. arrearage  *NA*<br>Total claim  $19,612.00 | ☑ Impaired<br><br>☐ Unimpaired | Monthly payment  $335<br><br>Payments Begin  *April 10, 2023*<br>Payments End  *March 10, 2030*<br><br>[Balloon payment]<br>Interest rate  7%<br>Treatment of Lien  *Fully Secured*<br>[Additional payment required to cure defaults]  *N/A* |

| Class # | Description | Impairment? | Treatment | |
|---|---|---|---|---|
| 5 | *Secured claim of:* | ☑ Impaired | Monthly payment | **$296.00** |
| | Name   **Direct Capital/CITBank, N.A.** | ☐ Unimpaired | | |
| | Collateral description   **2011 Ford 250 Pickup** | | Payments Begin   **April 22, 2023** | |
| | Allowed secured amount   **$22,195.00** | | Payments End   **March 22, 2030** | |
| | Priority of lien   **First Priority** | | [Balloon payment] | |
| | Principal owed   **$22,195.00** | | Interest rate   **7%** | |
| | Pre-pet. arrearage   **NA** | | Treatment of Lien   **Fully Secured** | |
| | Total claim   **$22,195.00** | | [Additional payment required to cure defaults]   **$ NA** | |
| 6 | *Secured claim of:* | ☑ Impaired | Monthly payment   **$385.00** | |
| | Name   **Citizens Bank** | ☐ Unimpaired | | |
| | Collateral description   **2015 Chevy Silverado Pickup** | | Payments Begin   **April 17, 2023** | |
| | Allowed secured amount   **$ 25,485.20** | | Payments End   **March 17, 2030** | |
| | Priority of lien   **First Priority** | | [Balloon payment] | |
| | Principal owed   **$25,485.20** | | Interest rate   **7%** | |
| | Pre-pet. arrearage   **NA** | | Treatment of Lien   **Fully Secured** | |
| | Total claim   **$25,485.20** | | [Additional payment required to cure defaults]   **$ NA** | |
| 7 | *Secured claim of:* | ☑ Impaired | Monthly payment   **$ 222.00** | |
| | Name   **Financial Pacific Leasing, Inc.** | ☐ Unimpaired | | |
| | Collateral description   **2016 Bandit 1590 Chipper** | | Payments Begin   **April 25, 2023** | |
| | Allowed secured amount   **$14,650.89** | | Payments End   **March 25, 2030** | |
| | Priority of lien   **First Priority** | | [Balloon payment] | |
| | Principal owed   **$14,650.89** | | Interest rate   **7%** | |
| | Pre-pet. arrearage   **NA** | | Treatment of Lien   **Fully Secured** | |
| | Total claim   **$ 14,650.89** | | [Additional payment required to cure defaults]   **$   NA** | |

| Debtor Name | Lathan Equipment Co., LLC | Case number | 1-22-10186 |
|---|---|---|---|

| Class # | Description | Impairment? | Treatment | |
|---|---|---|---|---|
| 8 | *Secured claim of:* | ☑ Impaired | Monthly payment | $ 203.00 |
| | Name **Navitas Credit Corp.** | ☐ Unimpaired | | |
| | Collateral description **Carlton Stump Grinder** | | Payments Begin | **April 25, 2023** |
| | Allowed secured amount $ 13,450.00 | | Payments End | **March 25, 2030** |
| | Priority of lien **First Priority** | | [Balloon payment] | |
| | Principal owed **$13,450.00** | | Interest rate | 7% |
| | Pre-pet. arrearage **NA** | | Treatment of Lien **Fully Secured** | |
| | Total claim $ 13,450.00 | | [Additional payment required to cure defaults] | $ NA |
| 9 | *Secured claim of:* | ☑ Impaired | Monthly payment | $ 816.00 |
| | Name **Navitas Credit Corp.** | ☐ Unimpaired | | |
| | Collateral description **Bobcat 8300** | | Payments Begin | **April 25, 2023** |
| | Allowed secured amount $ 54,051.00 | | Payments End | **March 25, 2030** |
| | Priority of lien **First Priority** | | [Balloon payment] | |
| | Principal owed **$54,051.00** | | Interest rate | 7% |
| | Pre-pet. arrearage **NA** | | Treatment of Lien **Fully Secured** | |
| | Total claim **$54,051.00** | | [Additional payment required to cure defaults] | $ NA |
| 10 | *Secured claim of:* | ☑ Impaired | Monthly payment | $ 551.00 |
| | Name **Navitas Credit Corp.** | ☐ Unimpaired | | |
| | Collateral description **Rotochopper/Grinder** | | Payments Begin | **April 25, 2023** |
| | Allowed secured amount $ 36,460.00 | | Payments End | **March 25, 2030** |
| | Priority of lien **First Priority** | | [Balloon payment] | |
| | Principal owed **36,460.00** | | Interest rate | 7% |
| | Pre-pet. arrearage **NA** | | Treatment of Lien **Fully Secured** | |
| | Total claim $ 36,460.00 | | [Additional payment required to cure defaults] | $ NA |

| Class # | Description | Impairment? | Treatment |
|---|---|---|---|
| 11 | *Secured claim of:* Name **Stearns Bank** Collateral description **2002 Bobcat Skidsteer Loader** Allowed secured amount **$ 20,619.45** Priority of lien **First Priority** Principal owed **$20,619.45** Pre-pet. arrearage **NA** Total claim **$ 20,619.45** | ☑ Impaired  ☐ Unimpaired | Monthly payment **$ 312.00**  Payments Begin **April 10, 2023**  Payments End **March 10, 2030**  [Balloon payment]  Interest rate **7%**  Treatment of Lien **Fully Secured**  [Additional payment required to cure defaults] **$ NA** |
| 12 | *Secured claim of:* Name **Stearns Bank** Collateral description **2008 Ford 250 Pickup Truck with Plow and Tilt Trailer** Allowed secured amount **$ 16,765.82** Priority of lien **First Priority** Principal owed **$16,765.82** Pre-pet. arrearage **NA** Total claim **$ 16,765.82** | ☑ Impaired  ☐ Unimpaired | Monthly payment **$ 254.00**  Payments Begin **April 15, 2023**  Payments End **March 15, 2030**  [Balloon payment]  Interest rate **7%**  Treatment of Lien **Fully Secured**  [Additional payment required to cure defaults] **$ NA** |
| 13 | *Secured claim of:* Name **Stearns Bank** Collateral description **2007 International Hook Lift Truck Model 4300** Allowed secured amount **$ 34,596.77** Priority of lien **First Priority** Principal owed **$34,596.77** Pre-pet. arrearage **NA** Total claim **$ 34,596.77** | ☑ Impaired  ☐ Unimpaired | Monthly payment **$ 538.00**  Payments Begin **April 25, 2023**  Payments End **March 25, 2030**  [Balloon payment]  Interest rate **7%**  Treatment of Lien **Fully Secured**  [Additional payment required to cure defaults] **$ NA** |

| Class # | Description | Impairment? | Treatment | |
|---|---|---|---|---|
| 14 | *Secured claim of:* <br> Name   **Woodhill Capital Corp.** <br> Collateral description *1998 Ford Loader Truck* <br> Allowed secured amount   $ **20,146.00** <br> Priority of lien   **First Priority** <br> Principal owed   **20,146.00** <br> Pre-pet. arrearage   **NA** <br> Total claim   $ **20,146.00** | ☑ Impaired <br><br> ☐ Unimpaired | Monthly payment   $ **305.00** <br><br> Payments Begin   **April 1, 2023** <br> Payments End   **March 1, 2030** <br><br> [Balloon payment] <br> Interest rate   **7** % <br> Treatment of Lien   **Fully Secured** <br> [Additional payment required to cure defaults]   $ **NA** | |
| 15 | *Secured claim of:* <br> Name   **Woodhill Capital Corp.** <br> Collateral description *2007 Ford Chip Truck/2007 Sterling* <br> Allowed secured amount   $ **32,000.00** <br> Priority of lien   **First Priority** <br> Principal owed   **$32,000.00** <br> Pre-pet. arrearage   **NA** <br> Total claim   $ **32,000.00** | ☑ Impaired <br><br> ☐ Unimpaired | Monthly payment   $ **483.00** <br><br> Payments Begin   **April 15, 2023** <br> Payments End   **March 15, 2030** <br><br> [Balloon payment] <br> Interest rate   **7%** <br> Treatment of Lien   **Fully Secured** <br> [Additional payment required to cure defaults]   $ **NA** | |
| 16 | *Secured claim of:* <br> Name   **Channel Partners Capital, LLC** <br> Collateral description   **Future Revenues** <br> Allowed secured amount   $ **41,723.98** <br> Priority of lien   **First Priority** <br> Principal owed   **41,723.98** <br> Pre-pet. arrearage   **NA** <br> Total claim   $ **41,723.98** | ☑ Impaired <br><br> ☐ Unimpaired | Monthly payment   $ **827.00** <br><br> Payments Begin   **April 1, 2023** <br> Payments End   **March 1, 2030** <br><br> [Balloon payment] <br> Interest rate   **7%** <br> Treatment of Lien   **Fully Secured** <br> [Additional payment required to cure defaults]   $ **NA** | |

## 2. Classes of priority unsecured claims

The Code requires that, with respect to a class of claims of a kind referred to in §§ 507(a)(1), (4), (5), (6), and (7), each holder of such a claim receive cash on the effective date of the Plan equal to the allowed amount of such claim, unless a particular claimant agrees to a different treatment or the class agrees to deferred cash payments.

The following chart lists all classes containing claims under §§ 507(a)(1), (4), (5), (6), and (a)(7) of the Code and their proposed treatment under the Plan:

| Class # | Description | Impairment? | Treatment |
|---|---|---|---|
| | Priority unsecured claim pursuant to Section [insert] | **NONE** | ☐ Impaired  ☐ Unimpaired |
| | Total amount of claims | $ | |

## 3. Classes of general unsecured claims

General unsecured claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 17, which contains general unsecured claims against the Debtor:

| Class # | Description | Impairment? | Treatment | |
|---|---|---|---|---|
| 17 | **General Unsecured Class** | ☑ Impaired  ☐ Unimpaired | Quarterly payment | $  *2,905.00* |
| | | | Payments Begin | *3/31/25* |
| | | | Payments End | *12/31/29* |
| | | | Balloon payment | $  *NONE* |
| | | | Interest rate from [date] | *%0* |
| | | | Estimated percent of claim paid | *100%* |

## 4. Classes of equity interest holders

Equity interest holders are parties who hold an ownership interest (i.e., equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are equity interest holders. In a partnership, equity interest holders include both general and limited partners. In a limited liability company (LLC), the equity interest holders are the members. Finally, with respect to an individual who is a debtor, the Debtor is the equity interest holder.

The following chart sets forth the Plan's proposed treatment of the class[es] of equity interest holders:
[There may be more than one class of equity interests in, for example, a partnership case, or a case where the prepetition debtor had issued multiple classes of stock.]

| Class # | Description | Impairment? | Treatment |
|---|---|---|---|
| 18 | Equity interest holders | ☑ Impaired  ☐ Unimpaired | **Retain interest but shall receive no distributions** |

## D. Means of Implementing the Plan

### 1. Source of payments

Payments and distributions under the Plan will be funded by the following: Cash flow from business operations including tree service, rolloff dumpster service, sales, and snow plowing.

### 2. Post-confirmation Management

The Post-Confirmation Management of the Debtor (including officers, directors, managing members, and other persons in control), and their compensation, shall be as follows:

| Name | Position | Compensation |
|------|----------|--------------|
| Andrew Lathan | Sole Officer and Member | $104,000.00/yr. |

## E. Risk Factors

The proposed Plan has the following risks:

Foreseeable risks include equipment breakdowns, unstable fuel prices, a volatile labor market and the lack of a line of credit to purchase replacement equipment. The Debtor has built in some disposable income to offset these risks.

## F. Executory Contracts and Unexpired Leases

The Plan in Article 6 lists all executory contracts and unexpired leases that the Debtor will assume, and if applicable assign, under the Plan. *Assumption* means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Code, if any. Article 6 also lists how the Debtor will cure and compensate the other party to such contract or lease for any such defaults.

If you object to the assumption, and if applicable the assignment, of your unexpired lease or executory contract under the Plan, the proposed cure of any defaults, the adequacy of assurance of performance, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan, unless the Court has set an earlier time.

All executory contracts and unexpired leases that are not listed in Article 6 or have not previously been assumed, and if applicable assigned, or are not the subject of a pending motion to assume, and if applicable assign, will be rejected under the Plan. Consult your adviser or attorney for more specific information about particular contracts or leases.

If you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan.

**The deadline for filing a Proof of Claim based on a claim arising from the rejection of a lease or contract is sixty (60) days from** .

Any claim based on the rejection of a contract or lease will be barred if the proof of claim is not timely filed, unless the Court orders otherwise.

## G. Tax Consequences of Plan

**Creditors and equity interest holders concerned with how the plan may affect their tax liability should consult with their own accountants, attorneys, and/or advisors.**

The following are the anticipated tax consequences of the Plan: NONE

## IV. Confirmation Requirements and Procedures

To be confirmable, the Plan must meet the requirements listed in §1129 of the Code. These include the requirements that:

- the Plan must be proposed in good faith;

- if a class of claims is impaired under the Plan, at least one impaired class of claims must accept the Plan, without counting votes of insiders;

- the Plan must distribute to each creditor and equity interest holder at least as much as the creditor or equity interest holder would receive in a chapter 7 liquidation case, unless the creditor or equity interest holder votes to accept the Plan; and

- the Plan must be feasible.

These requirements are not the only requirements listed in § 1129, and they are not the only requirements for confirmation.

### A. Who May Vote or Object

Any party in interest may object to the confirmation of the Plan if the party believes that the requirements for confirmation are not met.

Many parties in interest, however, are not entitled to vote to accept or reject the Plan. Except as stated in Part IV.A.3 below, a creditor or equity interest holder has a right to vote for or against the Plan only if that creditor or equity interest holder has a claim or equity interest that is both

(1) allowed or allowed for voting purposes and

(2) impaired.

In this case, the Plan Proponent believes that classes 1 - 18 are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan. The Plan Proponent believes that no classes are unimpaired and do not have the right to vote to accept or reject the Plan.

#### 1. What is an allowed claim or an allowed equity interest?

Only a creditor or equity interest holder with an allowed claim or an allowed equity interest has the right to vote on the Plan. Generally, a claim or equity interest is allowed if either

(1) the Debtor has scheduled the claim on the Debtor's schedules, unless the claim has been scheduled as disputed, contingent, or unliquidated, or

(2) the creditor has filed a proof of claim or equity interest, unless an objection has been filed to such proof of claim or equity interest.

When a claim or equity interest is not allowed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure.

**The deadline for filing a proof of claim in this case is [TO BE SET BY COURT].**

**The deadline for filing objections to claims is 90 days from the Effective Date of the Plan**

### 2. What is an impaired claim or impaired equity interest?

As noted above, the holder of an allowed claim or equity interest has the right to vote only if it is in a class that is *impaired* under the Plan. As provided in § 1124 of the Code, a class is considered *impaired* if the Plan alters the legal, equitable, or contractual rights of the members of that class.

### 3. Who is not entitled to vote

The holders of the following five types of claims and equity interests are *not* entitled to vote:

holders of claims and equity interests that have been disallowed by an order of the Court;

holders of other claims or equity interests that are not "allowed claims" or "allowed equity interests" (as discussed above), unless they have been "allowed" for voting purposes.

holders of claims or equity interests in unimpaired classes;

holders of claims entitled to priority pursuant to §§ 507(a)(2), (a)(3), and (a)(8) of the Code;

holders of claims or equity interests in classes that do not receive or retain any value under the Plan; and

administrative expenses.

**Even if you are not entitled to vote on the plan, you have a right to object to the confirmation of the Plan and to the adequacy of the Disclosure Statement.**

### 4. Who can vote in more than one class

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim, or who otherwise hold claims in multiple classes, is entitled to accept or reject a Plan in each capacity, and should cast one ballot for each claim.

## B. Votes Necessary to Confirm the Plan

If impaired classes exist, the Court cannot confirm the Plan unless:

(1) all impaired classes have voted to accept the Plan; or

(2) at least one impaired class of creditors has accepted the Plan without counting the votes of any insiders within that class, and the Plan is eligible to be confirmed by "cram down" of the non-accepting classes, as discussed later in Section B.2.

### 1. Votes necessary for a class to accept the plan

A class of claims accepts the Plan if both of the following occur:

(1) the holders of more than 1/2 of the allowed claims in the class, who vote, cast their votes to accept the Plan, and

(2) the holders of at least 2/3 in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.

A class of equity interests accepts the Plan if the holders of at least 2/3 in amount of the allowed equity interests in the class, who vote, cast their votes to accept the Plan.

### 2. Treatment of non-accepting classes of secured claims, general unsecured claims, and interests

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm the Plan upon the request of the Plan proponent if the non-accepting classes are treated in the manner prescribed by § 1129(b) of the Code. A plan that binds non-accepting classes is commonly referred to as a *cram down* plan. The Code allows the Plan to bind non-accepting classes of claims or equity interests if it meets all the requirements for consensual confirmation except the voting requirements of § 1129(a)(8) of the Code, does not *discriminate unfairly*, and is *fair and equitable* toward each impaired class that has not voted to accept the Plan.

**You should consult your own attorney if a *cram down* confirmation will affect your claim or equity interest, as the variations on this general rule are numerous and complex.**

## C. Liquidation Analysis

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis is attached to this Disclosure Statement as *Exhibit E.*

## D. Feasibility

The Court must find that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.

### 1. Ability to initially fund plan

The Plan Proponent believes that the Debtor will have enough cash on hand on the effective date of the Plan to pay all the claims and expenses that are entitled to be paid on that date. Tables showing the amount of cash on hand on the effective date of the Plan, and the sources of that cash are attached to this disclosure statement as *Exhibit F.*

### 2. Ability to make future plan payments and operate without further reorganization

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments and operate the debtor's business.
The Plan Proponent has provided projected financial information. Those projections are listed in *Exhibit G.*
The Plan Proponent's financial projections show that the Debtor will have an aggregate annual average cash flow, after paying operating expenses, of at least $138,603, whereas plan payments in year one of the Plan amount to $80,106, increasing to $93,828 in year two of the Plan, then increasing to $110,676 per year for the remaining five (5) year term of the Plan.
The final Plan payment is expected to be paid on March 25, 2030.
The Debtor's financial projections are based on the assumption that tree service income will increase with the addition of another laborer.  Overall, expenses are projected to increase with the largest increase being in the cost of labor.

**You should consult with your accountant or other financial advisor if you have any questions pertaining to these projections.**

## V. Effect of Confirmation of Plan

### A.    Discharge of Debtor

Check one box.

|  | |
|---|---|
| ☐ | **Discharge if the Debtor is an individual and 11 U.S.C. § 1141(d)(3) is not applicable.** Confirmation of the Plan does not discharge any debt provided for in the Plan until the court grants a discharge on completion of all payments under the Plan, or as otherwise provided in § 1141(d)(5)of the Code. Debtor will not be discharged from any debt excepted from discharge under §523 of the Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure. |
| ☐ | **Discharge if the Debtor is a partnership and § 1141(d)(3) of the Code is not applicable.** On the effective date of the Plan, the Debtor shall be discharged from any debt that arose before confirmation of the Plan, subject to the occurrence of the effective date, to the extent specified in § 1141(d)(1)(A) of the Code. However, the Debtor shall not be discharged from any debt imposed by the Plan. After the effective date of the Plan your claims against the Debtor will be limited to the debts imposed by the Plan. |
| ☑ | **Discharge if the Debtor is a corporation and § 1141(d)(3) is not applicable.** On the effective date of the Plan, the Debtor shall be discharged from any debt that arose before confirmation of the Plan, subject to the occurrence of the effective date, to the extent specified in § 1141(d)(1)(A) of the Code, except that the Debtor shall not be discharged of any debt:<br><br>(i) imposed by the Plan, or<br><br>(ii) to the extent provided in U.S.C. § 1141(d)(6). |
| ☐ | **No Discharge if § 1141(d)(3) is applicable.** In accordance with § 1141(d)(3) of the Code, the Debtor will not receive any discharge of debt in this bankruptcy case. |

## B. Modification of Plan

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require a new disclosure statement and/or re-voting on the Plan.

The Plan Proponent may also seek to modify the Plan at any time after confirmation only if

(1) the Plan has not been substantially consummated and

(2) the Court authorizes the proposed modifications after notice and a hearing.

## C. Final Decree

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order, shall file a motion with the Court to obtain a final decree to close the case. Alternatively, the Court may enter such a final decree on its own motion.

## VI. Other Plan Provisions

NONE

__/s/ Andrew J. Lathan__
[Signature of the Plan Proponent]

Andrew J. Lathan
[Printed Name]

__/s/ David H. Ealy__
[Signature of the Attorney for the Plan Proponent]

David H. Ealy, Esq. 2020832
[Printed Name]

## Exhibits

**Exhibit A: Copy of Proposed Plan of Reorganization**

Fill in this information to identify the case:

Debtor name __Lathan Equipment Co., LLC__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF NEW YORK__

Case number (if known) __1-22-10186__

☐ Check if this is an amended filing

Official Form 425A

# Plan of Reorganization for Small Business Under Chapter 11

02/20

__Lathan Equipment Co., LLC__ 's Plan of Reorganization, Dated __December 27, 2022__

**Article 1: Summary**

This Plan of Reorganization (the *Plan*) under chapter 11 of the Bankruptcy Code (the *Code*) proposes to pay creditors of **Lathan Equipment Co., LLC** (the *Debtor*) from cash flow from operations.

This Plan provides for:    __0__ classes of priority claims;

                       __16__ classes of secured claims;

                       __1__ class of non-priority unsecured claims; and

                       __1__ class of equity security holders.

Non-priority unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately __100__ cents on the dollar. This Plan also provides for the payment of administrative and priority claims.

All creditors and equity security holders should refer to Articles 3 through 6 of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan.

**Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)**

**Article 2: Classification of Claims and Interests**

| | | |
|---|---|---|
| 2.01 | Class 1 | The claim of __Amur Equipment Finance__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.02 | Class 2 | The claim of __Byline Financial Group__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.03 | Class 3 | The claim of __Direct Capital/CIT Bank, NA, secured by Spyderlift__ to the extent allowed as a secured claim under § 506 of the Code. |
| 2.04 | Class 4 | The claim of __Direct Capital/CIT Bank, NA, secured by H&H Trailer/Plows__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.05 | Class 5 | The claim of __Direct Capital/CIT Bank, NA, secured by 2011 Ford F250__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.06 | Class 6 | The claim of __Citizens Bank__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.07 | Class 7 | The claim of __Financial Pacific Leasing__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.08 | Class 8 | The claim of __Navitas Credit Corp., secured by 2016 Carlton Stump Grinder__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.09 | Class 9 | The claim of __Navitas Credit Corp., secured by Bobcat A300__, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.10 | Class 10 | The claim of __Navitas Credit Corp., secured by Rotochopper__, to the extent allowed as a secured claim under § 506 of the Code. |

[Add other classes of secured creditor, if any. *Note*: Section 1129(a)(9)(D) of the Code provides that a secured tax claim which would otherwise meet the description of a priority tax claim under § 507(a)(8) if the Code is to be paid in the same manner and over the same period as prescribed in § 507(a)(8).]

| | | |
|---|---|---|
| 2.11 | Class 11 | The claim of <u>Stearns Bank, secured by Bobcat and Tubgrinder</u>, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.12 | Class 12 | The claim of <u>Stearns Bank, secured by 2008 Ford/Trailer/Plow combo</u>, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.13 | Class 13 | The claim of <u>Stearns Bank, secured by 2007 International Rolloff Truck</u>, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.14 | Class 14 | The claim of <u>Woodhill Capital Corp., secured by 1998 Ford</u>, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.15 | Class 15 | The claim of <u>Woodhill Capital Corp., secured by 2007 Ford Chip Truck/2007 Sterling</u>, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.16 | Class 16 | The claim of <u>Channel Partners</u>, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.17 | Class 17 | All non-priority unsecured claims allowed under § 502 of the Code. |
| 2.18 | Class 18 | Equity interests of the Debtor. |

## Article 3: Treatment of Administrative Expense Claims, Priority Tax Claims, and Quarterly and Court Fees

| | | |
|---|---|---|
| 3.01 | Unclassified claims | Under section § 1123(a)(1), administrative expense claims, and priority tax claims are not in classes. |
| 3.02 | Administrative expense claims | Each holder of an administrative expense claim allowed under § 503 of the Code, will be paid in full on the effective date of this Plan, in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor. The compensation owed to counsel for the Debtor, as approved by the Court, shall be paid as agreed over a term of two (2) years from the Effective Date. |
| 3.03 | Priority tax claims | 1) The priority claim of Internal Revenue Service will be paid in full on the Effective Date; <br> 2) The priority claim of the New York State Department of Taxation and Finance shall be paid with interest thereon at the rate of 9% per annum over a term of two (2) years from the Effective Date, in equal quarterly payments in the amount of $185.93 each, due on the last day of March, June, September and August each year, commencing March 31, 2023, and ending on December 31, 2025. |
| 3.04 | Statutory fees | All fees required to be paid under 28 U.S.C. § 1930 that are owed on or before the effective date of this Plan have been paid or will be paid on the effective date. |
| 3.05 | Prospective quarterly fees | All quarterly fees required to be paid under 28 U.S.C. § 1930(a)(6) or (a)(7) will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Code |

## Article 4: Treatment of Claims and Interests Under the Plan

4.01    Claims and interests shall be treated as follows under this Plan:

| Class | Impairment | Treatment |
|---|---|---|
| Class 1 – **Secured claim of** Amur Equipment Finance | ☑ Impaired <br> ☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$618**, due on the 1st day of each month commencing on the first day of the first month following the effective date of the Plan. |
| Class 2 – **Secured claim of** Byline Financial Group | ☑ Impaired <br> ☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$557**, due on the 15th day of each month commencing on the fifteenth day of the first month following the effective date of the Plan. |

| Class 3 – Secured claim of<br>Direct Capital/CIT Bank, NA | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$1,117**, due on the 25th day of each month commencing on the twenty-fifth day of the first month following the effective date of the Plan. |
| --- | --- | --- |
| Class 4 – Secured claim of<br>Direct Capital/CIT Bank, NA | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$296**, due on the 10th day of each month commencing on the tenth day of the first month following the effective date of the Plan. |
| Class 5 – Secured claim of<br>Direct Capital/CIT Bank, NA | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$335**, due on the 22nd day of each month commencing on the twenty-second day of the first month following the effective date of the Plan. |
| Class 6 – Secured claim of<br>Citizens Bank | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$385**, due on the 17th day of each month commencing on the seventeenth day of the first month following the effective date of the Plan. |
| Class 7 – Secured claim of<br>Financial Pacific Leasing, Inc. | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$222**, due on the 25th day of each month commencing on the twenty-fifth day of the first month following the effective date of the Plan. |
| Class 8 – Secured claim of<br>Navitas Credit Corp. | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$203**, due on the 25th day of each month commencing on the twenty-fifth day of the first month following the effective date of the Plan. |
| Class 9 – Secured claim of<br>Navitas Credit Corp. | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$816**, due on the 25th day of each month commencing on the twenty-fifth day of the first month following the effective date of the Plan. |
| Class 10 – Secured claim of<br>Navitas Credit Corp. | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$551**, due on the 25th day of each month commencing on the twenty-fifth day of the first month following the effective date of the Plan. |
| Class 11 – Secured claim of<br>Stearns Bank | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$312**, due on the 10th day of each month commencing on the tenth day of the first month following the effective date of the Plan. |
| Class 12 – Secured claim of<br>Stearns Bank | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$254**, due on the 15th day of each month commencing on the fifteenth  day of the first month following the effective date of the Plan. |

| Class 13 – Secured claim of Stearns Bank | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$538**, due on the 25th day of each month commencing on the twenty-fifth day of the first month following the effective date of the Plan. |
| Class 14 – Secured claim of Woodhill Capital Corp. | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$305**, due on the 1st day of each month commencing on the first day of the first month following the effective date of the Plan. |
| Class 15 – Secured claim of Woodhill Capital Corp. | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 7 years in fixed monthly payments in the amount of **$483**, due on the 15th day of each month commencing on the fifteenth day of the first month following the effective date of the Plan. |
| Class 16 – Secured claim of Channel Partners | ☑ Impaired<br>☐ Unimpaired | Claim is deemed fully secured. Creditor will retain its lien and be paid the allowed amount with interest at the rate of 7% per annum over a term of 5 years in fixed monthly payments in the amount of **$827**, due on the 6th day of each month commencing on the sixth day of the first month following the effective date of the Plan. |
| Class 17 – Non-priority unsecured creditors | ☑ Impaired<br>☐ Unimpaired | Unsecured claims totaling $84,235, will be paid in full without interest in twenty (20) consecutive equal quarterly payments in the amount of $4,212, payable on the last day of March, June, September and December each year commencing March 30, 2025 |
| Class 18 - Equity security holders of the Debtor | ☑ Impaired<br>☐ Unimpaired | Equity security holders of the Debtor shall retain their interests but shall not receive any distribution under the Plan. |

## Article 5: Allowance and Disallowance of Claims

| 5.01 | **Disputed Claim** | A *disputed claim* is a claim that has not been allowed or disallowed by a final non-appealable Order, and as to which either: |
| | | (i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or |
| | | (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated. |
| 5.02 | **Delay of distribution on a disputed claim** | No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order. |
| 5.03 | **Settlement of disputed claims** | The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure. |

## Article 6: Provisions for Executory Contracts and Unexpired Leases

| 6.01 | **Assumed executory contracts and unexpired leases** | (a) The Debtor assumes, and if applicable assigns, the following executory contracts and unexpired leases as of the effective date:<br>**NONE** |
| | | (b) Except for executory contracts and unexpired leases that have been assumed, and if applicable assigned, before the effective date or under section 6.01(a) of this Plan, or that are the subject of a pending motion to assume, and if applicable assign, the Debtor will be conclusively deemed to have rejected all executory contracts and unexpired leases as of the effective date.<br><br>A proof of a claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than **60** days after the date of the order confirming this Plan. |

## Article 7: Means for Implementation of the Plan

The Debtor shall continue in control of its business and shall have all rights to operate in the ordinary course of business.The Debtor shall continue to be owned, operated and managed by Andrew Lathan. The Plan shall be funded from cash flow from business operations.  Debtor shall retain all property of the estate.

## Article 8: General Provision

| | | |
|---|---|---|
| 8.01 | **Definitions and rules of construction** | The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions: |
| | | **NONE** |
| 8.02 | **Effective Date** | The effective date of this Plan is the first business day following the date that is 14 days after the entry of the confirmation order. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay expires or is otherwise terminated. |
| 8.03 | **Severability** | If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan. |
| 8.04 | **Binding Effect:** | The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity. |
| 8.05 | **Captions** | The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan. |
| 8.06 | **Controlling Effect** | Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of New York govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan. |
| 8.07 | **Retention of Jurisdiction** | The Court shall retain jurisdiction after confirmation until all payments and distributions called for under the Plan have been made and until the entry of final decree, in respect to the following matters: |

    A.    To enable any party in interest to consummate any and all proceedings that it may bring prior to confirmation to set aside liens, or to recover any preferences, transfers, assets, or damages to which it may be entitled under the provisions of the Bankruptcy Code or other federal or state law;

    B.    To hear and determine all claims, including claims arising from the rejection of any executory contract and any objections from the rejection of any executory contract and any objections which may be made thereto;

    C.    To liquidate or estimate damages or determine the manner and time for such liquidation or estimation in connection with any contingent or unliquidated claim;

    D.    To adjudicate all claims to any lien on any property of the Debtor or any proceeds;

    E.    To adjudicate all claims or controversies arising during the pendency of the Chapter 11 case;

    F.    To recover all assets and properties of the Debtor, wherever located, to the extent necessary for the consummation of this Plan;

    G.    To allow or disallow any claim;

    H.    To determine the propriety of the terms and conditions of the sale of any property of the Debtor; and

    I.    To make any orders which may be necessary or appropriate to carry out the provisions of this Plan.

## Article 9: Discharge

9.01 ☐     **Discharge if the Debtor is an individual and § 1141(d)(3) is not applicable.**

Confirmation of this Plan does not discharge any debt provided for in this Plan until the court grants a discharge on completion of all payments under this Plan, or as otherwise provided in § 1141(d)(5) of the Code. The Debtor will not be discharged from any debt excepted from discharge under § 523 of the Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure.

☐    **Discharge if the Debtor is a partnership and § 1141(d)(3) is not applicable.** On the effective date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in § 1141(d)(1)(A) of the Code. The Debtor will not be discharged from any debt imposed by this Plan.

☑    **Discharge if the Debtor is a corporation and § 1141(d)(3) is not applicable.** On the effective date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in § 1141(d)(1)(A) of the Code, except that the Debtor will not be discharged of any debt:

     (i) imposed by this Plan; or

     (ii) to the extent provided in § 1141(d)(6).

☐    **No discharge if § 1141(d)(3) is applicable.** In accordance with § 1141(d)(3) of the Code, the Debtor will not receive any discharge of debt in this bankruptcy case.

## Article 10: Other Provisions

| | | |
|---|---|---|
| 10.01 | **Revesting of Property** | Except as otherwise provided in the Plan, on the Effective Date all property of the Debtor shall revest in the Reorganized Debtor free and clear of all claims, liens, charges, encumbrances and interests of creditors. |
| 10.02 | **Business Operations** | As of the Confirmation Date, the Debtor or Reorganized Debtor may operate the business and use, acquire and dispose of property, and settle and compromise claims with or without supervision of the Bankruptcy Court, free of any restrictions of the Bankruptcy Code or Bankruptcy Rules, other than those restrictions expressly imposed by the Plan and the Confirmation Order. |
| 10.03 | **Post-Confirmation Obligations** | Payment obligations incurred after the date and time of entry of the confirmation order, including without limitation, professional fees of the Debtor, will not be subject to application or Proof of Claim and may be paid by the Debtor in the ordinary course of business and without further Bankruptcy Court approval. |

Respectfully submitted,

**X** /s/ Andrew J. Lathan
[Signature of the Plan Proponent]

**Andrew J. Lathan**
[Printed name]

**X** /s/ David H. Ealy
[Signature of the Attorney for the Plan Proponent]

**David H. Ealy, Esq. 2020832**
[Printed name]

**Exhibit B: Identity and Value of Material Assets of Debtor**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| Cash, cash equivalents, and financial assets. | $6,142.00 | |
| Deposits and prepayments. | $0.00 | |
| Accounts receivable. | $65,749.00 | |
| Investments. | $0.00 | |
| Inventory. | $13,000.00 | |
| Farming and fishing-related assets. | $0.00 | |
| Office furniture, fixtures, and equipment; and collectibles. | $3,500.00 | |
| Machinery, equipment, and vehicles. | $1,112,400.00 | |
| Real property...........................................................................................................................> | | $35,000.00 |
| All other assets. | + $7,100.00 | |
| Total. | $1,207,891.00 | $35,000.00 |
| Total of all property | | $1,242,891.00 |

**Exhibit C: Prepetition Financial Statements**
(to be taken from those filed with the court)

# Lathan Equipment Co., LLC

## Profit and Loss

### January - December 2021

| | TOTAL |
|---|---:|
| **Income** | |
| Sales | |
| Ag Bedding | 3,955.50 |
| Demolition Bid Work | 4,400.00 |
| Industrial/Shop Labor | 13,726.34 |
| Roll Off Service/Blue Dumpster | 52,267.06 |
| Tree Service | 425,719.16 |
| Used Equipment Sale | 24,000.00 |
| **Total Sales** | **698,312.79** |
| Snowplowing 2021-2022 | 17,734.82 |
| Uncategorized Income | 51,628.27 |
| **Total Income** | **$767,675.88** |
| Cost of Goods Sold | |
| Cost of Goods Sold | -468.44 |
| **Total Cost of Goods Sold** | **$ -468.44** |
| GROSS PROFIT | **$768,144.32** |
| Expenses | |
| Advertising & Marketing | 2,313.88 |
| LTS Direct Mail | 222.00 |
| LTS Internet Advertising | 61.88 |
| **Total Advertising & Marketing** | **2,597.76** |
| Ask My Accountant - Expenses | 931.05 |
| Bank Charges & Fees | 161.48 |
| Bank OD Fee | 1,023.00 |
| Finance Late Charges | 1,109.03 |
| Payment Late Fees - Long Term Loans | 11,693.23 |
| PayPal Fees | 995.06 |
| Reconciliation Discrepancies | 632.45 |
| **Total Bank Charges & Fees** | **15,614.25** |
| Capital One 1318 | 1,368.50 |
| Electric -33 Munson | 129.28 |
| Fuel | |
| Diesel at Pump | 9,850.47 |
| Gas at Pump | 6,363.54 |
| Gasoline Bulk | 7,162.43 |
| Off Road Diesel Bulk | 5,062.85 |
| On Road Diesel Bulk | 8,542.40 |
| **Total Fuel** | **36,981.69** |

Note: Sales line shows 174,244.73

# Lathan Equipment Co., LLC

### Profit and Loss

### January - December 2021

| | TOTAL |
|---|---|
| Insurance | 3,973.55 |
| Auto Insurance | 16,584.88 |
| Disability Insurance | 1,461.31 |
| General Liability | 10,360.47 |
| Inland Marine | 3,023.62 |
| IM Volvo L70 | 192.83 |
| **Total Inland Marine** | **3,216.45** |
| Workers Comp | 8,732.83 |
| **Total Insurance** | **44,329.49** |
| Interest | 107.13 |
| Job Supplies | 3,728.37 |
| Advantage Supplies | 643.26 |
| **Total Job Supplies** | **4,371.63** |
| Landfill Disposal - Blue Dumpster | 23,579.55 |
| Office/General Administrative Expenses | 2,927.93 |
| Legal & Professional Services | 553.90 |
| Meals & Entertainment | 19,160.81 |
| Office Supplies & Software | 5,689.22 |
| Other Business Expenses | 4,318.43 |
| **Total Office/General Administrative Expenses** | **32,650.29** |
| Owner Draw- Mortgage | 3,402.56 |
| Payroll Expenses | 273,416.60 |
| Other Payroll | 1,430.00 |
| Owner IRA | 500.00 |
| Plowing Payroll | 43.70 |
| **Total Payroll Expenses** | **275,390.30** |
| Reimbursable Expenses | 2,000.00 |
| Rent & Lease | 2,400.00 |
| Taxes & Licenses | 2,236.66 |
| Truck and Equipment Repairs | 10,535.21 |
| Parts | 21,245.35 |
| Service | 209.52 |
| Shop Equipment Purchases | 10,715.13 |
| **Total Truck and Equipment Repairs** | **42,705.21** |
| Truck/Trailer Registrations | 3,249.25 |
| Uncategorized Expense | 617.66 |
| Utilities | |
| Electric - 8266 | 100.82 |
| Electric -56 | 1,356.11 |
| Natural Gas - 56 | 342.93 |
| Natural Gas - 8266 | 453.11 |

# Lathan Equipment Co., LLC

## Profit and Loss

### January - December 2021

|  | TOTAL |
|---|---|
| Telephone - Landlines | 642.85 |
| Telephone - Mobile | 11,235.77 |
| **Total Utilities** | 14,131.59 |
| **Total Expenses** | **$508,793.85** |
| NET OPERATING INCOME | **$259,350.47** |
| Other Expenses |  |
| Other Miscellaneous Expense | 293.64 |
| Other Miscellaneous Expense (deleted) | 167.60 |
| **Total Other Expenses** | **$461.24** |
| NET OTHER INCOME | **$ -461.24** |
| NET INCOME | **$258,889.23** |

# Lathan Equipment Co., LLC

Balance Sheet Detail

As of March 4, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|------|------------------|-----|------|------------------|-------|
| **ASSETS** | | | | | |
| **CNB Chexmate 3505 to 8212** | | | | | |
| Beginning Balance | | | | | |
| 01/18/2022 | Transfer | | | | Lathan ACH/Payme |
| 02/02/2022 | Transfer | | | | Lathan Checking/Bil |
| 02/15/2022 | Transfer | | | | Lathan ACH/Payme |
| Total for CNB Chexmate 3505 to 8212 | | | | | |
| **CNB Chexmate 9163 to 0107** | | | | | |
| Beginning Balance | | | | | |
| 01/18/2022 | Transfer | | | | Lathan ATM (0107) |
| 02/02/2022 | Transfer | | | | Lathan Payroll (053- |
| 02/15/2022 | Transfer | | | | Lathan ATM (0107) |
| 03/02/2022 | Transfer | | | | Lathan Checking/Bil |
| Total for CNB Chexmate 9163 to 0107 | | | | | |
| **Lathan ACH/Payment (8212)** | | | | | |
| Beginning Balance | | | | | |
| 01/03/2022 | Bill Payment (Check) | Conf. #35534860679 | Woodhill Capital Corp | | Accounts Payable ( |
| 01/03/2022 | Expense | | E trade | | Owner's Pay & Pers |
| 01/03/2022 | Bill Payment (Check) | Conf. #35534860678 | Amur Financial | Customer # 29104/Contract #1000587 | Accounts Payable ( |
| 01/05/2022 | Expense | | Corrigo Incorporated | | Office/General Adm |
| 01/05/2022 | Bill Payment (Check) | 60777059 | First Insurance Funding | 92520048 | Accounts Payable ( |
| 01/07/2022 | Transfer | | | | Lathan Payroll (053- |
| 01/07/2022 | Expense | | State Farm - 1139-3350-28 - 2002 Kenworth | | Insurance |
| 01/08/2022 | Expense | | instaCOVER | 2016 Carlton Stump Grinder Model #SP7015 | Insurance |
| 01/10/2022 | Expense | | Go-Daddy | | Office/General Adm |
| 01/10/2022 | Expense | | E trade | | Owner's Pay & Pers |
| 01/10/2022 | Expense | | Go-Daddy | | Office/General Adm |
| 01/12/2022 | Transfer | | | | Lathan Checking/Bil |
| 01/13/2022 | Deposit | | Horgan, Castle | | Sales:Tree Service |
| 01/14/2022 | Bill Payment (Check) | 60777061 | Woodhill Capital Corp | | Accounts Payable ( |
| 01/14/2022 | Payment | | Orcon Industries | | Accounts Receivabl |
| 01/14/2022 | Deposit | | | Kelster Tree Service | Sales:Tree Service |
| 01/14/2022 | Payment | | Snowplowing 2021-2022:Orcon Snowplowing | | Accounts Receivabl |
| 01/14/2022 | Bill Payment (Check) | 60777060 | Byline 428659 | 428659 | Accounts Payable ( |
| 01/14/2022 | Expense | | Go-Daddy | | Office/General Adm |
| 01/17/2022 | Transfer | | | | Lathan ATM (0107) |
| 01/17/2022 | Transfer | | | | Lathan ATM (0107) |
| 01/18/2022 | Transfer | | | | CNB Chexmate 350 |
| 01/18/2022 | Transfer | | | | CNB Line of Credit : |
| 01/18/2022 | Expense | | E trade | | Owner's Pay & Pers |
| 01/18/2022 | Bill Payment (Check) | 60777062 | Stetson - Evanston | 94147766 | Accounts Payable ( |
| 01/19/2022 | Expense | | National Grid - 56 Church Street | | Utilities:Electric -56 |
| 01/19/2022 | Transfer | | | | Lathan ATM (0107) |
| 01/19/2022 | Bill Payment (Check) | BV00000034432279 | Verizon Wireless - 1954 | 380200414-00001 | Accounts Payable ( |
| 01/20/2022 | Expense | | Byline 428659 | | Insurance |
| 01/21/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | Accounts Receivabl |
| 01/21/2022 | Expense | | Quickbooks | Electronic Withdrawal 18004INTUt | Office/General Adm Software |
| 01/23/2022 | Bill Payment (Check) | | instaCOVER | | Accounts Payable ( |
| 01/24/2022 | Expense | | instaCOVER | 2016 Bandit 254XP Chipper / Boxer 700 HEX | Insurance |
| 01/24/2022 | Expense | | E trade | | Owner's Pay & Pers |
| 01/27/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | Accounts Receivabl |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|------|------------------|-----|------|-----------------|-------|
| | | | | | Accounts Payable ( |
| 02/04/2022 | Bill Payment (Check) | ID #0005983979 | CNB | | |
| 02/04/2022 | Transfer | | | | Lathan ATM (0107) |
| 02/07/2022 | Transfer | | | | Lathan ATM (0107) |
| 02/07/2022 | Expense | | Go-Daddy | | Office/General Adm |
| 02/07/2022 | Expense | | E trade | | Owner's Pay & Pers |
| 02/08/2022 | Expense | | InstaCOVER | 2018 Carlton Stump Grinder Model #SP7015 | Insurance |
| 02/08/2022 | Expense | | E trade | | Owner's Pay & Pers |
| 02/10/2022 | Transfer | | | | Lathan Checking/B |
| 02/11/2022 | Expense | | | | Owner's Investmen |
| 02/11/2022 | Expense | | E trade | | Owner's Pay & Pers |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| | | | | | Office/General Administ |
| 02/14/2022 | Expense | | Go-Daddy | | Lathan Checking/Bill Pa |
| 02/14/2022 | Transfer | | | | Lathan Checking/Bill Pa |
| 02/14/2022 | Transfer | | | | Accounts Payable (A/P) |
| 02/14/2022 | Bill Payment (Check) | ID #0006983972 | Spectrum Business Internet Office | 202-973795001-001 | |
| 02/14/2022 | Expense | | Go-Daddy | | Office/General Administ |
| 02/15/2022 | Bill Payment (Check) | ID #0006983970 | Woodhill Capital Corp | | Accounts Payable (A/P) |
| 02/15/2022 | Transfer | | | | CNB Chexmate 3505 to |
| 02/17/2022 | Transfer | | | | Lathan Checking/Bill Pa |
| 02/18/2022 | Expense | | | | Owner's Investment |
| 02/18/2022 | Expense | | E trade | | Owner's Pay & Persona |
| 02/21/2022 | Expense | | Go-Daddy | | Office/General Administ |
| 02/22/2022 | Expense | | Quickbooks | Electronic Withdrawal 18004INTUI | Office/General Administ |
| | | | | | Software |
| 02/23/2022 | Transfer | | | | Lathan ATM (0107) |
| 02/24/2022 | Expense | | State Farm (Ram) | | Insurance:Auto Insuranc |
| 02/24/2022 | Expense | | InstaCOVER | 2016 Bandit 254XP Chipper / Boxer 700 HEX | Insurance |
| 02/25/2022 | Transfer | | | | Lathan Payroll (0534) |
| 02/25/2022 | Bill Payment (Check) | ID #0006983973 | InstaCOVER | | Accounts Payable (A/P) |
| 02/25/2022 | Expense | | | | Owner's Investment |
| 02/25/2022 | Expense | | E trade | | Owner's Pay & Persona |
| 02/28/2022 | Transfer | | | | Lathan Payroll (0534) |
| 02/28/2022 | Bill Payment (Check) | ID #0006983976 | Stearns Bank 2126864-005 | 2126864-005 | Accounts Payable (A/P) |
| 02/28/2022 | Transfer | | | | Lathan Checking/Bill Pa |
| 02/28/2022 | Bill Payment (Check) | ID #0006983974 | Stearns Bank - 2126864-003 | 2126864-003 | Accounts Payable (A/P) |
| 02/28/2022 | Bill Payment (Check) | ID #0006983975 | Stearns Bank 2126864-004 | 2126864-004 | Accounts Payable (A/P) |
| 02/28/2022 | Expense | | Canandaigua National Bank | Maintenance Service Charge | Bank Charges & Fees |
| 03/01/2022 | Bill Payment (Check) | ID #0006983977 | Amur Financial | Customer # 29104/Contract #1000587 | Accounts Payable (A/P) |
| 03/01/2022 | Expense | | Go-Daddy | | Office/General Administ |
| 03/01/2022 | Bill Payment (Check) | ID #0006983978 | Woodhill Capital Corp | | Accounts Payable (A/P) |
| 03/01/2022 | Expense | | | Business Chexmate Annual Fee - C | Bank Charges & Fees |
| 03/01/2022 | Expense | | Corrigo Incorporated | | Office/General Administ |
| 03/02/2022 | Transfer | | | | Lathan Payroll (0534) |
| 03/04/2022 | Expense | | E trade | | Owner's Pay & Persona |
| 03/04/2022 | Expense | | | | Owner's Investment |
| 03/04/2022 | Transfer | | | | Lathan Checking/Bill Pa |
| **Total for Lathan ACH/Payment (8212)** | | | | | |
| | | | | | |
| Lathan ATM (0107) | | | | | |
| Beginning Balance | | | | | |
| 01/05/2022 | Deposit | | Canandaigua National Bank | Electronic Deposit Canandaigua N | Bank Charges & Fees |
| 01/07/2022 | Transfer | | | | Lathan Payroll (0534) |
| 01/07/2022 | Expense | | | Point Of Sale Withdrawal MCDONAL | Office/General Administ |
| 01/08/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | Shop Tools & Equipmer |
| 01/08/2022 | Expense | | Leroy Express, LLC | Point Of Sale Withdrawal LEROY | Fuel:Gas at Pump |
| 01/10/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal KWIK F | Fuel:Gas at Pump |
| 01/11/2022 | Expense | | Leroy Express, LLC | Point Of Sale Withdrawal LEROY | Fuel:Gas at Pump |
| 01/11/2022 | Expense | | | Point Of Sale Withdrawal LEROYS | Office/General Administ |
| 01/12/2022 | Expense | | | Point Of Sale Withdrawal LEROYS | Office/General Administ |
| 01/12/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | Shop Tools & Equipmer |
| 01/13/2022 | Transfer | | | | Lathan Payroll (0534) |
| 01/14/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | Shop Tools & Equipmer |
| 01/14/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | Shop Tools & Equipmer |
| 01/14/2022 | Expense | | GREGSON CLARK SPRAY | Point Of Sale Withdrawal GREGSO | Truck and Equipment F |
| 01/15/2022 | Transfer | | | | Lathan Payroll (0534) |
| 01/16/2022 | Expense | | | | Office/General Administ |
| 01/16/2022 | Expense | | GREGSON CLARK SPRAY | | Truck and Equipment F |
| | | | | | Fuel:Gas at Pump |

# Lathan Equipment Co., LLC

### Balance Sheet Detail
### As of March 4, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| | | | | | Lathan Checking/Bill Pa |
| 01/28/2022 | Transfer | | | | Truck and Equipment R |
| 01/30/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal  CROCKE | Bank Charges & Fees |
| 01/31/2022 | Expense | | Canandaigua National Bank | | Owner's Pay & Persona |
| 01/31/2022 | Expense | | | | Accounts Payable (A/P) |
| 02/01/2022 | Expense | | Tolls by Mail | | Sales:Roll Off Service/E |
| 02/01/2022 | Deposit | | | Morrissey, Castile | Truck and Equipment R |
| 02/01/2022 | Expense | | Crockers Ace Hardware | Transaction ID: 5KA74718N50694604 | |
| | | | | https://www.paypal.com/activity/payment/5KA74718N50694604 | Lathan ACH/Payment (I |
| 02/01/2022 | Transfer | | | | Fuel:Gas at Pump |
| 02/02/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal  KWIK F | Fuel:Gas at Pump |
| 02/02/2022 | Expense | | Leroy Express, LLC | Point Of Sale Withdrawal  LEROY | Office/General Administ |
| 02/03/2022 | Expense | | | | Truck and Equipment R |
| 02/03/2022 | Expense | | Crockers Ace Hardware | Transaction ID: 5KA74718N50694604 | |
| | | | | https://www.paypal.com/activity/payment/5KA74718N50694604 | Bank Charges & Fees |
| 02/03/2022 | Deposit | | Canandaigua National Bank | Electronic Deposit Canandaigua N | Office/General Administ |
| 02/04/2022 | Expense | | | Point Of Sale Withdrawal  CAPISH | Snowplowing 2021-202 |
| 02/04/2022 | Expense | | | Point Of Sale Withdrawal  THE DU | Lathan ACH/Payment (I |
| 02/04/2022 | Transfer | | | | Truck and Equipment R |
| 02/04/2022 | Expense | | | Point Of Sale Withdrawal  UPSON | Office/General Administ |
| 02/06/2022 | Expense | | | Point Of Sale Withdrawal  TOPS M | Lathan ACH/Payment (I |
| 02/07/2022 | Transfer | | | | Shop Tools & Equipmer |
| 02/08/2022 | Expense | | Amazon | Point Of Sale Withdrawal  AMZN M | Lathan Checking/Bill Pa |
| 02/08/2022 | Transfer | | | | Fuel:Diesel at Pump |
| 02/08/2022 | Expense | | | | Shop Tools & Equipmer |
| 02/08/2022 | Expense | | Amazon | Point Of Sale Withdrawal  AMAZON | Truck and Equipment R |
| 02/09/2022 | Expense | | Upson Maybach | | Office/General Administ |
| 02/09/2022 | Expense | | | | Truck and Equipment R |
| 02/09/2022 | Expense | | Caledonia Diesel | Point Of Sale Withdrawal  FSP*CA | Fuel:Diesel at Pump |
| 02/09/2022 | Expense | | Kwik Fill | | Lathan Checking/Bill Pa |
| 02/09/2022 | Transfer | | | | Office/General Administ |
| 02/10/2022 | Expense | | | Point Of Sale Withdrawal  SWEET | Fuel:Diesel at Pump |
| 02/10/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal  KWIK F | Lathan Checking/Bill Pa |
| 02/11/2022 | Transfer | | | | Landfill Disposal - Blue |
| 02/11/2022 | Expense | | Mill Seat Landfill | Transaction ID: 9E516135K8256950D | |
| | | | | https://www.paypal.com/activity/payment/9E516135K8256950D | Truck and Equipment R |
| 02/12/2022 | Expense | | Caledonia Diesel | Point Of Sale Withdrawal  FSP*CA | Office/General Administ |
| 02/13/2022 | Expense | | | Point Of Sale Withdrawal  TACO B | Office/General Administ |
| 02/13/2022 | Expense | | | Point Of Sale Withdrawal  TACO B | Lathan Checking/Bill Pa |
| 02/14/2022 | Transfer | | | | Fuel:Gas at Pump |
| 02/14/2022 | Expense | | Leroy Express, LLC | Transaction ID: 0C775957WH195690U | |
| | | | | https://www.paypal.com/activity/payment/0C775957WH195690U | Office/General Administ |
| 02/14/2022 | Expense | | | | Lathan Checking/Bill Pa |
| 02/14/2022 | Transfer | | | | Accounts Receivable (A |
| 02/14/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | CNB Chexmate 9163 to |
| 02/15/2022 | Transfer | | | | Fuel:Diesel at Pump |
| 02/16/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal  KWIK F | Shop Tools & Equipmer |
| 02/16/2022 | Expense | | Tractor Supply | Transaction ID: 8LA085769V225245G | |
| | | | | https://www.paypal.com/activity/payment/8LA085769V225245G | Office/General Administ |
| 02/16/2022 | Expense | | | | Lathan Checking/Bill Pa |
| 02/16/2022 | Transfer | | | | Fuel:Gas at Pump |
| 02/16/2022 | Expense | | 490 Truck Stop | Transaction ID: 9BH28235WP1973527 | |
| | | | | https://www.paypal.com/activity/payment/9BH28235WP1973527 | Fuel:Gas at Pump |
| 02/16/2022 | Expense | | 490 Truck Stop | Transaction ID: 9BH28235WP1973527 | |
| | | | | https://www.paypal.com/activity/payment/9BH28235WP1973527 | Fuel:Diesel at Pump |
| 02/16/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal  KWIK F | Fuel:Diesel at Pump |
| 02/16/2022 | Expense | | 490 Truck Stop | Transaction ID: 9BH28235WP1973527 | |
| | | | | https://www.paypal.com/activity/payment/9BH28235WP1973527 | Lathan Checking/Bill Pa |
| 02/17/2022 | Transfer | | | | Fuel:Gas at Pump |
| 02/18/2022 | Expense | | Leroy Express, LLC | Point Of Sale Withdrawal - LEROY | Accounts Receivable (A |
| 02/18/2022 | Payment | | Snowplowing 2021-2022:No Finer Diner | | Truck and Equipment R |
| 02/19/2022 | Expense | | | Point Of Sale Withdrawal - CROCK | Office/General Administ |
| 02/19/2022 | Expense | | Amazon | Point Of Sale Withdrawal - AMZN | Office/General Adminis |
| 02/19/2022 | Deposit | | Amazon | Point Of Sale Deposit - AMZN Mkt | Shop Tools & Equipmer |
| 02/20/2022 | Expense | | | Point Of Sale Withdrawal - CROCK | Fuel:Gas at Pump |
| 02/20/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal - KWIK | Fuel:Diesel at Pump |
| 02/20/2022 | Expense | | Kwik Fill | Point Of Sale Withdrawal - KWIK | |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| **Lathan Checking/Bill Pay (4431)** | | | | | |
| Beginning Balance | | | | | |
| 01/03/2022 | Check | Check #1180 | | Jim Petione | Payroll |
| 01/04/2022 | Deposit | | | Snyder - Gordon Terrace, Warsaw | Sales: |
| 01/04/2022 | Check | Check #1182 | A D Call & Sons Trucking Inc. | | Truck : |
| 01/05/2022 | Transfer | | | | Lathan |
| 01/07/2022 | Bill Payment (Check) | | CIT 414-001 | | Accoui |
| 01/07/2022 | Transfer | | | | Lathan |
| 01/07/2022 | Check | Check #1184 | Mike Green - Matco | | Shop T |
| 01/10/2022 | Check | Check #1185 | Postmaster | | Adverti |
| 01/10/2022 | Transfer | | | | Lathan |
| 01/11/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Accoui |
| 01/12/2022 | Transfer | | | | Lathan |
| 01/12/2022 | Check | Check #1183 | Andrew Smith - Snap On | | Shop T |
| 01/13/2022 | Bill Payment (Check) | | Spectrum Business Internet Office | 202-973795001-001 | Accoui |
| 01/13/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | Accoui |
| 01/13/2022 | Payment | | Snowplowing 2021-2022:Dunkin Donuts - LeRoy | | Accoui |
| 01/13/2022 | Payment | | Snowplowing 2021-2022:Pavilion Farms | | Accoui |
| 01/13/2022 | Check | Check #1186 | | Nick Shepard | Reimbi |
| 01/14/2022 | Payment | | Snowplowing 2021-2022:La Rosa Villas | | Accoui |
| 01/14/2022 | Bill Payment (Check) | E | RG&E -56 Church | 2002-9574-884 | Truck : |
| 01/14/2022 | Check | Check #1187 | A D Call & Sons Trucking Inc. | | Truck/ |
| 01/19/2022 | Check | Check #1188 | DMV | | Lathan |
| 01/20/2022 | Transfer | | | | Accoui |
| 01/20/2022 | Payment | | Snowplowing 2021-2022:No Finer Diner | | Lathan |
| 01/20/2022 | Transfer | | | | Accoui |
| 01/21/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Accoui |
| 01/24/2022 | Bill Payment (Check) | 61452645 | Stetson - Umbrella Policy | | Lathan |
| 01/24/2022 | Transfer | | | | Snowp |
| 01/25/2022 | Deposit | | | Dennis Beaumont | Accoui |
| 01/25/2022 | Bill Payment (Check) | E | Progressive Auto | 013061185-1 | Lathan |
| 01/25/2022 | Transfer | | | | Truck : |
| 01/25/2022 | Check | Check #1189 | Strobel's Auto Electric Service Inc. | | Accoui |
| 01/28/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Lathan |
| 01/28/2022 | Transfer | | | | Accoui |
| 01/28/2022 | Bill Payment (Check) | | Navitas - 40323857 | 40323857 | Accoui |
| 01/28/2022 | Bill Payment (Check) | | Navitas - 40625451-1 | 40625451-1 | Lathan |
| 01/28/2022 | Transfer | | | | Accoui |
| 01/28/2022 | Bill Payment (Check) | | CNB Commercial Loan 2005 INTL 4300 | 1106966740 | Accoui |
| 01/28/2022 | Bill Payment (Check) | | Navitas - 40610621 | 40610621 | Shop T |
| 01/28/2022 | Check | Check #1190 | Mike Green - Matco | | Bank C |
| 01/31/2022 | Expense | | Canandaigua National Bank | | Accoui |
| 02/01/2022 | Bill Payment (Check) | | Stearns Bank 2126864-004 | 2126864-004 | Sales: |
| 02/01/2022 | Deposit | | | Wojakowski | CNB C |
| 02/02/2022 | Transfer | | | | Insurai |
| 02/02/2022 | Expense | | State Farm Insurance Company | | Snowp |
| 02/03/2022 | Deposit | | | Orcon Industries Invoice No. 20796 | Accoui |
| 02/03/2022 | Payment | | Orcon Industries | | Accoui |
| 02/03/2022 | Payment | | Snowplowing 2021-2022:Orcon Snowplowing | | Accoui |
| 02/04/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Accoui |
| 02/07/2022 | Payment | | Snowplowing 2021-2022:Pizza Land Snowplowing | | Accoui |
| 02/07/2022 | Payment | | Snowplowing 2021-2022:Oatka Family Medicine | | Accoui |
| 02/07/2022 | Payment | | Snowplowing 2021-2022:Mayberry Properties of LeRoy | | Accoui |
| 02/07/2022 | Payment | | Sessler Wrecking | | Lathan |
| 02/08/2022 | Transfer | | | | Accoui |
| 02/08/2022 | Bill Payment (Check) | E | RG&E -56 Church | 2002-9574-884 | Accoui |
| 02/09/2022 | Bill Payment (Check) | E | Citizens One Auto Finance | 00002793724424 | Accoui |
| 02/09/2022 | Payment | | Snowplowing 2021-2022:Allen-Bailey Tag Snowplowing | | Accoui |
| 02/09/2022 | Payment | | Snowplowing 2021-2022:La Rosa Villas | | Lathan |
| 02/09/2022 | Transfer | | | | Accoui |
| 02/09/2022 | Payment | | Snowplowing 2021-2022:Orcon Snowplowing | | Lathan |
| 02/09/2022 | Transfer | | | | Ask My |
| 02/10/2022 | Check | Check #1192 | John C. Sherman Loans (deleted) | | Lathan |
| 02/10/2022 | Transfer | | | | Accoui |
| 02/10/2022 | Payment | | Snowplowing 2021-2022:Pavilion Farms | | |

# Lathan Equipment Co., LLC

### Balance Sheet Detail
### As of March 4, 2022

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| 02/17/2022 | Transfer | | | | Lathan ACH/Payment (8212 |
| 02/17/2022 | Transfer | | | | Lathan ATM (0107) |
| 02/21/2022 | Bill Payment (Check) | Conf. No. 4948841517 | NYSIF - R 1413 305-2 | R 1413 305-2 | Accounts Payable (A/P) |
| 02/24/2022 | Payment | | Snowplowing 2021-2022:Orcon Snowplowing | | Accounts Receivable (A/R) |
| 02/24/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Accounts Receivable (A/R) |
| 02/24/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | Accounts Receivable (A/R) |
| 02/25/2022 | Check | Check #1198 | | Truck Damage - Joe Eshberger | Other Miscellaneous Expens |
| 02/25/2022 | Bill Payment (Check) | | Navitas - 40610621 | 40610621 | Accounts Payable (A/P) |
| 02/25/2022 | Bill Payment (Check) | | Navitas - 40323857 | 40323857 | Accounts Payable (A/P) |
| 02/25/2022 | Bill Payment (Check) | | Navitas - 40625451-1 | 40625451-1 | Accounts Payable (A/P) |
| 02/28/2022 | Transfer | | | | CNB 6740 - 2005 Internation |
| 02/28/2022 | Transfer | | | | Lathan Payroll (0534) |
| 02/28/2022 | Payment | | Gerrie Panek | | Accounts Receivable (A/R) |
| 02/28/2022 | Transfer | | | | Lathan ACH/Payment (8212 |
| 02/28/2022 | Bill Payment (Check) | E | Verizon Wireless - 1954 | 360200414-00001 | Accounts Payable (A/P) |
| 03/01/2022 | Transfer | | | | Lathan Payroll (0534) |
| 03/01/2022 | Bill Payment (Check) | | CIT 414-001 | | Accounts Payable (A/P) |
| 03/01/2022 | Bill Payment (Check) | | CIT 414-000 | 097-0098414-000 | Accounts Payable (A/P) |
| 03/01/2022 | Bill Payment (Check) | | CIT 414-002 | | Accounts Payable (A/P) |
| 03/02/2022 | Transfer | | | | CNB Chexmate 9163 to 010 |
| 03/02/2022 | Check | Check #1199 | Andrew Smith - Snap On | | Shop Tools & Equipment |
| 03/03/2022 | Expense | | Trevett Cristo Attorneys | | Office/General Administrativ Services |
| 03/03/2022 | Deposit | | | Mountain Timber Company | Sales:Tree Service |
| 03/04/2022 | Expense | | State Farm Insurance Company | | Insurance:Auto Insurance |
| 03/04/2022 | Check | Check #1201 | | Jim Petrone | Payroll Expenses:Other Pay |
| 03/04/2022 | Transfer | | | | Lathan ACH/Payment (8212 |
| 03/04/2022 | Transfer | | | | Lathan ATM (0107) |
| 03/04/2022 | Bill Payment (Check) | | CNB | | Accounts Payable (A/P) |
| 03/04/2022 | Check | Check #1200 | Mike Lauterborn | | Other Miscellaneous Expens |
| **Total for Lathan Checking/Bill Pay (4431)** | | | | | |
| | | | | | |
| **Lathan Payroll (0534)** | | | | | |
| Beginning Balance | | | | | |
| 01/04/2022 | Deposit | | | McNish | Sales:Tree Service |
| 01/04/2022 | Deposit | | | Sherman (For Strade) | Sales:Tree Service |
| 01/05/2022 | Transfer | | | | Lathan Checking/Bill Pay (4 |
| 01/05/2022 | Deposit | | | | Sales:Demolition Bid Work |
| 01/07/2022 | Transfer | | | | Lathan Checking/Bill Pay (4 |
| 01/07/2022 | Expense | | Bene Care | | Payroll Expenses |
| 01/07/2022 | Transfer | | | | Lathan ACH/Payment (8212 |
| 01/07/2022 | Transfer | | | | Lathan ATM (0107) |
| 01/10/2022 | Transfer | | | | Lathan Checking/Bill Pay (4 |
| 01/10/2022 | Payment | | Snowplowing 2021-2022:Pizza Land Snowplowing | | Accounts Receivable (A/R) |
| 01/10/2022 | Payment | | Snowplowing 2021-2022:Mayberry Properties of LeRoy | | Accounts Receivable (A/R) |
| 01/12/2022 | Deposit | | | Forbes, LeRoy | Sales:Tree Service |
| 01/13/2022 | Deposit | | | | Sales:Demolition Bid Work |
| 01/13/2022 | Transfer | | | | Lathan ATM (0107) |
| 01/14/2022 | Expense | | Bene Care | | Payroll Expenses |
| 01/15/2022 | Transfer | | | | Lathan ATM (0107) |
| 01/18/2022 | Payment | | Sessler Environmental Services, LLC | | Accounts Receivable (A/R) |
| 01/18/2022 | Deposit | | | Allen-Bailey Tag Tree Removal | Sales:Tree Service |
| 01/18/2022 | Payment | | Snowplowing 2021-2022:Allen-Bailey Tag Snowplowing | | Accounts Receivable (A/R) |
| 01/21/2022 | Expense | | Bene Care | | Payroll Expenses |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|------|------------------|-----|------|-----------------|-------|
| **PayPal Bank** | | | | | |
| **Beginning Balance** | | | | | |
| 01/02/2022 | Deposit | 63D3981674553103B | PayPal | Transaction ID: 63D3981674553103B https://www.paypal.com/activity/payment/63D3981674553103B | Uncategorized Incom |
| 01/04/2022 | Expense | 27S31775FL1987418 | Harbor Freight | Transaction ID: 27S31775FL1987418 https://www.paypal.com/activity/payment/27S31775FL1987418 | Shop Tools & Equipr |
| 01/09/2022 | Deposit | 41379271LL6510742 | PayPal | Transaction ID: 41379271LL6510742 https://www.paypal.com/activity/payment/41379271LL6510742 | Uncategorized Incom |
| 01/12/2022 | Deposit | 53049009KL144261H | | Transaction ID: 53049009KL144261H https://www.paypal.com/activity/payment/53049009KL144261H | -Split- |
| 01/13/2022 | Expense | 5C239854LK390874P | Mill Seat Landfill | Transaction ID: 5C239854LK390874P https://www.paypal.com/activity/payment/5C239854LK390874P | Landfill Disposal - Bi |
| 01/13/2022 | Deposit | 6P608719555716730 | | Transaction ID: 6P608719555716730 https://www.paypal.com/activity/payment/6P608719555716730 | -Split- |
| 01/13/2022 | Expense | 77X02242ME935330A | Mill Seat Landfill | Transaction ID: 77X02242ME935330A https://www.paypal.com/activity/payment/77X02242ME935330A | Landfill Disposal - Bi |
| 01/15/2022 | Expense | 9E516135K8256950D | Mill Seat Landfill | Transaction ID: 9E516135K8256950D https://www.paypal.com/activity/payment/9E516135K8256950D | Landfill Disposal - Bi |
| 01/15/2022 | Expense | 3BB61415GM0832813 | Mill Seat Landfill | Transaction ID: 3BB61415GM0832813 https://www.paypal.com/activity/payment/3BB61415GM0832813 | Landfill Disposal - Bi |
| 01/15/2022 | Expense | 4GY92519PF0461631 | Mill Seat Landfill | Transaction ID: 4GY92519PF0461631 https://www.paypal.com/activity/payment/4GY92519PF0461631 | Landfill Disposal - Bi |
| 01/16/2022 | Expense | 3G469625D8239563J | Autozone | Transaction ID: 3G469625D8239563J https://www.paypal.com/activity/payment/3G469625D8239563J | Truck and Equipmen |
| 01/16/2022 | Deposit | 547555567L728044P | PayPal | Transaction ID: 547555567L728044P https://www.paypal.com/activity/payment/547555567L728044P | Uncategorized Incom |
| 01/16/2022 | Deposit | 3TR63660PU331001L | | Transaction ID: 3TR63660PU331001L https://www.paypal.com/activity/payment/3TR63660PU331001L | -Split- |
| 01/16/2022 | Expense | 6MY65861H9469700J | Crockers Ace Hardware | Transaction ID: 6MY65861H9469700J https://www.paypal.com/activity/payment/6MY65861H9469700J | Truck and Equipmen |
| 01/17/2022 | Expense | 49448260AX320660C | Napa West Ridge | Transaction ID: 49448260AX320660C https://www.paypal.com/activity/payment/49448260AX320660C | Truck and Equipmen |
| 01/18/2022 | Expense | 1DX3666051843050L | Upson Maybach | Transaction ID: 1DX3666051843050L https://www.paypal.com/activity/payment/1DX3666051843050L | Truck and Equipmen |
| 01/18/2022 | Expense | 8LA085769V225245G | Tractor Supply | Transaction ID: 8LA085769V225245G https://www.paypal.com/activity/payment/8LA085769V225245G | Shop Tools & Equipr |
| 01/18/2022 | Expense | 1RR49474U4308714M | Kwik Fill | Transaction ID: 1RR49474U4308714M https://www.paypal.com/activity/payment/1RR49474U4308714M | Fuel:Diesel at Pump |
| 01/18/2022 | Expense | 9WB69725DM293183V | Kwik Fill | Transaction ID: 9WB69725DM293183V https://www.paypal.com/activity/payment/9WB69725DM293183V | Fuel:Diesel at Pump |
| 01/19/2022 | Deposit | 2M340812R0172500M | | Transaction ID: 2M340812R0172500M https://www.paypal.com/activity/payment/2M340812R0172500M | -Split- |
| 01/19/2022 | Expense | 22362012UD5331141 | | Transaction ID: 22362012UD5331141 https://www.paypal.com/activity/payment/22362012UD5331141 | Fuel:Gas at Pump |
| 01/19/2022 | Expense | | Unicorn Specialties | | Truck and Equipmen |
| 01/20/2022 | Expense | 68X315327L573010W | Upson Maybach | Transaction ID: 68X315327L573010W https://www.paypal.com/activity/payment/68X315327L573010W | Truck and Equipmen |
| 01/21/2022 | Deposit | 9HS67383AM709653E | Unicorn Specialties | Transaction ID: 9HS67383AM709653E https://www.paypal.com/activity/payment/9HS67383AM709653E | Truck and Equipmen |
| 01/21/2022 | Expense | 5SG07304J7222501B | Unicorn Specialties | Transaction ID: 5SG07304J7222501B https://www.paypal.com/activity/payment/5SG07304J7222501B | Truck and Equipmen |
| 01/22/2022 | Expense | 1A774218KD983090H | Kwik Fill | Transaction ID: 1A774218KD983090H https://www.paypal.com/activity/payment/1A774218KD983090H | Fuel:Diesel at Pump |
| 01/22/2022 | Deposit | 1L68682579731772G | Autozone | Transaction ID: 1L68682579731772G https://www.paypal.com/activity/payment/1L68682579731772G | Truck and Equipmen |
| 01/23/2022 | Deposit | 5JW31489GE082341J | PayPal | Transaction ID: 5JW31489GE082341J https://www.paypal.com/activity/payment/5JW31489GE082341J | Uncategorized Incom |
| 01/27/2022 | Expense | 4G324220ML569660L | | Transaction ID: 4G324220ML569660L https://www.paypal.com/activity/payment/4G324220ML569660L | Fuel:Gas at Pump |
| 01/27/2022 | Deposit | 23747860CM108045E | | Transaction ID: 23747860CM108045E https://www.paypal.com/activity/payment/23747860CM108045E | -Split- |
| 01/29/2022 | Expense | 5KA74718N50694604 | Crockers Ace Hardware | Transaction ID: 5KA74718N50694604 https://www.paypal.com/activity/payment/5KA74718N50694604 | Truck and Equipmen |
| 01/30/2022 | Deposit | 1K4535926N771924D | PayPal | Transaction ID: 1K4535926N771924D https://www.paypal.com/activity/payment/1K4535926N771924D | Uncategorized Incom |
| 01/31/2022 | Expense | 86D718475G561463Y | | Transaction ID: 86D718475G561463Y https://www.paypal.com/activity/payment/86D718475G561463Y | Fuel:Gas at Pump |
| 02/02/2022 | Expense | 0NN227384Y2215024 | Kwik Fill | Transaction ID: 0NN227384Y2215024 https://www.paypal.com/activity/payment/0NN227384Y2215024 | Fuel:Diesel at Pump |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|------|------------------|-----|------|-----------------|-------|
| 02/10/2022 | Deposit | 0L505856911539829 | | Transaction ID: 0L505856911539829 https://www.paypal.com/activity/payment/0L505856911539829 | -Split- |
| 02/12/2022 | Expense | 39331858CC130843T | | Transaction ID: 39331858CC130843T https://www.paypal.com/activity/payment/39331858CC130843T | Fuel:Diesel at Pump |
| 02/12/2022 | Expense | 18343379D5521390R | Mill Seat Landfill | Transaction ID: 18343379D5521390R https://www.paypal.com/activity/payment/18343379D5521390R | Landfill Disposal - Bl |
| 02/12/2022 | Expense | 4GS6512471341643B | Mill Seat Landfill | Transaction ID: 4GS6512471341643B https://www.paypal.com/activity/payment/4GS6512471341643B | Landfill Disposal - Bl |
| 02/13/2022 | Deposit | 67R40898M58233204 | PayPal | Transaction ID: 67R40898M58233204 https://www.paypal.com/activity/payment/67R40898M58233204 | Uncategorized Incom |
| 02/14/2022 | Expense | 9BH28235WP1973527 | 490 Truck Stop | Transaction ID: 9BH28235WP1973527 https://www.paypal.com/activity/payment/9BH28235WP1973527 | Fuel:Diesel at Pump |
| 02/15/2022 | Deposit | 8E4701061V137842P | | Transaction ID: 8E4701061V137842P https://www.paypal.com/activity/payment/8E4701061V137842P | -Split- |
| 02/16/2022 | Expense | | Vistaprint | | Advertising & Marke |
| 02/16/2022 | Expense | | | | Office/General Admi |
| 02/16/2022 | Deposit | 12320219Y4103110U | | Transaction ID: 12320219Y4103110U https://www.paypal.com/activity/payment/12320219Y4103110U | -Split- |
| 02/16/2022 | Expense | | Mill Seat Landfill | Transaction ID: 4GS6512471341643B https://www.paypal.com/activity/payment/4GS6512471341643B | Landfill Disposal - Bl |
| 02/16/2022 | Expense | | 490 Truck Stop | Transaction ID: 9BH28235WP1973527 https://www.paypal.com/activity/payment/9BH28235WP1973527 | Fuel:Diesel at Pump |
| 02/17/2022 | Expense | 2D8347100P932742S | | Transaction ID: 2D8347100P932742S https://www.paypal.com/activity/payment/2D8347100P932742S | Office/General Admi |
| 02/18/2022 | Expense | 70Y12487LU514715K | PayPal | Transaction ID: 70Y12487LU514715K https://www.paypal.com/activity/payment/70Y12487LU514715K | Office/General Admi |
| 02/18/2022 | Payment | | Mike Burghart | | Accounts Receivable |
| 02/18/2022 | Expense | 739568974K128221T | Crockers Ace Hardware | Transaction ID: 739568974K128221T https://www.paypal.com/activity/payment/739568974K128221T | Shop Tools & Equip |
| 02/18/2022 | Expense | 4K538670GD539061D | PayPal | Transaction ID: 4K538670GD539061D https://www.paypal.com/activity/payment/4K538670GD539061D | Office/General Admi |
| 02/18/2022 | Expense | 59P87763W19412400 | Crockers Ace Hardware | Transaction ID: 59P87763W19412400 https://www.paypal.com/activity/payment/59P87763W19412400 | Shop Tools & Equip |
| 02/18/2022 | Expense | 4F512378CJ668481K | | Transaction ID: 4F512378CJ668481K https://www.paypal.com/activity/payment/4F512378CJ668481K | Office/General Admi |
| 02/19/2022 | Expense | 60S72061RC179163F | | Transaction ID: 60S72061RC179163F https://www.paypal.com/activity/payment/60S72061RC179163F | Fuel:Diesel at Pump |
| 02/20/2022 | Deposit | 26T5474354583012H | PayPal | Transaction ID: 26T5474354583012H https://www.paypal.com/activity/payment/26T5474354583012H | Uncategorized Incom |
| 02/26/2022 | Expense | 32Y06187LM346402E | Leroy Express, LLC | Transaction ID: 32Y06187LM346402E https://www.paypal.com/activity/payment/32Y06187LM346402E | Fuel:Diesel at Pump |
| 02/27/2022 | Deposit | 52938378Y83463830 | PayPal | Transaction ID: 52938378Y83463830 https://www.paypal.com/activity/payment/52938378Y83463830 | Uncategorized Incom |
| 03/02/2022 | Bill Payment (Check) | Conf. # 29MQIL | Progressive Auto | 013061185-1 | Accounts Payable (/ |
| 03/02/2022 | Deposit | 2MR884536L327262V | | Transaction ID: 2MR884536L327262V https://www.paypal.com/activity/payment/2MR884536L327262V | -Split- |
| 03/04/2022 | Expense | 79J9473911174543V | Leroy Express, LLC | Transaction ID: 79J9473911174543V https://www.paypal.com/activity/payment/79J9473911174543V | Fuel:Diesel at Pump |
| 03/04/2022 | Expense | 12M975943F378434U | Leroy Express, LLC | Transaction ID: 12M975943F378434U https://www.paypal.com/activity/payment/12M975943F378434U | Fuel:Diesel at Pump |

**Total for PayPal Bank**

Woodhill Capital Corp 2007 Ford and 2007 Sterling

Beginning Balance

| | | | | | |
|------|------|-----|------|-----------------|-------|
| 01/15/2022 | Bill | | | Woodhill Capital Corp | Accounts Payable (/ |
| 02/15/2022 | Bill | | | Woodhill Capital Corp | Accounts Payable (/ |

**Total for Woodhill Capital Corp 2007 Ford and 2007 Sterling**

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| **Accounts Receivable (A/R)** | | | | | |
| Beginning Balance | | | | | |
| 01/01/2022 | Invoice | 20716 | Snowplowing 2021-2022:Crosby Elba | | Sales |
| 01/01/2022 | Invoice | 20710 | Snowplowing 2021-2022:Pavilion Farms | | -Split- |
| 01/01/2022 | Invoice | 20750 | Snowplowing 2021-2022:Mayberry Properties of LeRoy | | -Split- |
| 01/01/2022 | Invoice | 20736 | Snowplowing 2021-2022:Crosby Caledonia | | Sales |
| 01/01/2022 | Invoice | 20743 | Snowplowing 2021-2022:No Finer Diner | | -Split- |
| 01/01/2022 | Invoice | 20726 | Snowplowing 2021-2022:Crosby Batavia | | Sales |
| 01/01/2022 | Invoice | 20731 | Snowplowing 2021-2022:Crosby Pavilion | | Sales |
| 01/01/2022 | Invoice | 20721 | Snowplowing 2021-2022:Crosby Holley | | Sales |
| 01/01/2022 | Invoice | 20780 | Snowplowing 2021-2022:La Rosa Villas | | -Split- |
| 01/01/2022 | Invoice | 20777 | Snowplowing 2021-2022:La Rosa Villas | | -Split- |
| 01/01/2022 | Invoice | 20785 | Orcon Industries | | -Split- |
| 01/03/2022 | Invoice | 20753 | Snowplowing 2021-2022:Pizza Land Snowplowing | | -Split- |
| 01/03/2022 | Invoice | 20789 | Snowplowing 2021-2022:Oatka Family Medicine | | -Split- |
| 01/03/2022 | Invoice | 20787 | Snowplowing 2021-2022:Allen-Bailey Tag Snowplowing | | -Split- |
| 01/03/2022 | Invoice | 20791 | Snowplowing 2021-2022:Orcon Snowplowing | | -Split- |
| 01/03/2022 | Invoice | 20767 | Snowplowing 2021-2022:Dunkin Donuts - LeRoy | | Sales |
| 01/07/2022 | Invoice | 20793 | Snowplowing 2021-2022:LeRoy Animal Clinic | | Snowplowin |
| 01/07/2022 | Invoice | 20792 | Snowplowing 2021-2022:Jettison Real Estate | | -Split- |
| 01/07/2022 | Invoice | 20790 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | Lathan Payr |
| 01/10/2022 | Payment | | Snowplowing 2021-2022:Pizza Land Snowplowing | | Snowplowin |
| 01/10/2022 | Invoice | 20794 | Snowplowing 2021-2022:Orcon Snowplowing | | Lathan Payr |
| 01/10/2022 | Payment | | Snowplowing 2021-2022:Mayberry Properties of LeRoy | | Sales |
| 01/10/2022 | Invoice | 20795 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | Lathan Cher |
| 01/11/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Lathan Cher |
| 01/13/2022 | Payment | | Snowplowing 2021-2022:Pavilion Farms | | Lathan Cher |
| 01/13/2022 | Payment | | Snowplowing 2021-2022:Dunkin Donuts - LeRoy | | Lathan Cher |
| 01/13/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | Sales |
| 01/14/2022 | Invoice | 20798 | Orcon Industries | | Lathan Cher |
| 01/14/2022 | Payment | | Snowplowing 2021-2022:La Rosa Villas | | Lathan ACH |
| 01/14/2022 | Payment | | Orcon Industries | | Lathan ACH |
| 01/14/2022 | Payment | | Snowplowing 2021-2022:Orcon Snowplowing | | -Split- |
| 01/17/2022 | Invoice | 20797 | Snowplowing 2021-2022:Orcon Snowplowing | | Snowplowin |
| 01/18/2022 | Invoice | 20800 | Snowplowing 2021-2022:Jettison Real Estate | | -Split- |
| 01/18/2022 | Invoice | 20799 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | Sales |
| 01/18/2022 | Invoice | 20802 | Snowplowing 2021-2022:LeRoy Animal Clinic | | Lathan Payr |
| 01/18/2022 | Payment | | Sessler Environmental Services, LLC | | Lathan Payr |
| 01/18/2022 | Payment | | Snowplowing 2021-2022:Allen-Bailey Tag Snowplowing | | -Split- |
| 01/20/2022 | Invoice | 20804 | Sessler Wrecking | | Lathan Cher |
| 01/20/2022 | Payment | | Snowplowing 2021-2022:No Finer Diner | | Lathan Cher |
| 01/21/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Lathan ACH |
| 01/21/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | -Split- |
| 01/24/2022 | Invoice | 20806 | Snowplowing 2021-2022:Orcon Snowplowing | | Sales |
| 01/24/2022 | Invoice | 20803 | Snowplowing 2021-2022:SL Columbia | | -Split- |
| 01/24/2022 | Invoice | 20809 | Snowplowing 2021-2022:Jettison Real Estate | | -Split- |
| 01/24/2022 | Invoice | 20805 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | -Split- |
| 01/24/2022 | Invoice | 20808 | Snowplowing 2021-2022:LeRoy Animal Clinic | | -Split- |
| 01/24/2022 | Invoice | 20807 | Snowplowing 2021-2022:Orcon Snowplowing | | Lathan ACH |
| 01/27/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | Sales |
| 01/28/2022 | Invoice | 20811 | Snowplowing 2021-2022:Crosby Pavilion | | Lathan Cher |
| 01/28/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | Sales |
| 01/28/2022 | Invoice | 20810 | Snowplowing 2021-2022:Crosby Caledonia | | Lathan ACH |
| 01/31/2022 | Payment | | Snowplowing 2021-2022:Crosby Pavilion | | Lathan Payr |
| 01/31/2022 | Payment | | Snowplowing 2021-2022:Crosby Batavia | | Lathan Payr |
| 01/31/2022 | Payment | | Snowplowing 2021-2022:Crosby Holley | | Lathan ACH |
| 01/31/2022 | Payment | | Snowplowing 2021-2022:Crosby Elba | | Lathan Payr |
| 01/31/2022 | Payment | | Snowplowing 2021-2022:Crosby Caledonia | | -Split- |
| 02/01/2022 | Invoice | 20814 | Orcon Industries | | -Split- |
| 02/01/2022 | Invoice | 20813 | Snowplowing 2021-2022:Allen-Bailey Tag Snowplowing | | -Split- |
| 02/01/2022 | Invoice | 20751 | Snowplowing 2021-2022:Mayberry Properties of LeRoy | | -Split- |
| 02/01/2022 | Invoice | 20816 | Snowplowing 2021-2022:Oatka Family Medicine | | Sales |
| 02/01/2022 | Invoice | 20727 | Snowplowing 2021-2022:Crosby Batavia | | Sales |
| 02/01/2022 | Invoice | 20717 | Snowplowing 2021-2022:Crosby Elba | | -Split- |
| 02/01/2022 | Invoice | 20754 | Snowplowing 2021-2022:Pizza Land Snowplowing | | |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SP |
|---|---|---|---|---|---|
| 02/09/2022 | Invoice | 20826 | Snowplowing 2021-2022:LeRoy Animal Clinic | | -S| |
| 02/09/2022 | Invoice | 20827 | Snowplowing 2021-2022:Jettison Real Estate | | -S| |
| 02/09/2022 | Invoice | 20825 | Snowplowing 2021-2022:Orcon Snowplowing | | -S| |
| 02/09/2022 | Invoice | 20824 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | -S| |
| 02/10/2022 | Payment | | Snowplowing 2021-2022:Pavilion Farms | | La |
| 02/10/2022 | Invoice | 20830 | Snowplowing 2021-2022:Crosby Pavilion | | Sa |
| 02/10/2022 | Invoice | 20829 | Snowplowing 2021-2022:Crosby Caledonia | | Sa |
| 02/10/2022 | Invoice | 20831 | Snowplowing 2021-2022:Crosby Holley | | Sa |
| 02/11/2022 | Payment | | Snowplowing 2021-2022:Dunkin Donuts - LeRoy | | La |
| 02/14/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | La |
| 02/15/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | La |
| 02/17/2022 | Invoice | 20835 | Gerrie Panek | | Sa |
| 02/17/2022 | Invoice | 20833 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | Sa |
| 02/17/2022 | Invoice | 20834 | Snowplowing 2021-2022:St. Columbia | | Sa |
| 02/17/2022 | Invoice | 20836 | Mike Burghart | | Sn |
| 02/17/2022 | Invoice | 20832 | Snowplowing 2021-2022:Orcon Snowplowing | | -S| |
| 02/17/2022 | Invoice | 20837 | USG | | -S| |
| 02/18/2022 | Payment | | Snowplowing 2021-2022:No Finer Diner | | La |
| 02/18/2022 | Payment | | Mike Burghart | | Pa |
| 02/21/2022 | Invoice | 20841 | Snowplowing 2021-2022:Jettison Real Estate | | -S| |
| 02/21/2022 | Invoice | 20838 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | -S| |
| 02/21/2022 | Invoice | 20839 | Snowplowing 2021-2022:Orcon Snowplowing | | -S| |
| 02/21/2022 | Invoice | 20840 | Snowplowing 2021-2022:Orcon Snowplowing | | -S| |
| 02/21/2022 | Invoice | 20842 | Snowplowing 2021-2022:LeRoy Animal Clinic | | -S| |
| 02/22/2022 | Payment | | Snowplowing 2021-2022:La Rosa Villas | | La |
| 02/23/2022 | Invoice | 20843 | Gerrie Panek | | Sn |
| 02/24/2022 | Payment | | Snowplowing 2021-2022:Jettison Real Estate | | La |
| 02/24/2022 | Payment | | Snowplowing 2021-2022:Orcon Snowplowing | | La |
| 02/24/2022 | Payment | | Snowplowing 2021-2022:LeRoy Animal Clinic | | La |
| 02/28/2022 | Payment | | Thompson Builds, Inc. | | La |
| 02/28/2022 | Payment | | Gerrie Panek | | La |
| 03/01/2022 | Invoice | 20718 | Snowplowing 2021-2022:Crosby Elba | | Sa |
| 03/01/2022 | Invoice | 22779 | Snowplowing 2021-2022:La Rosa Villas | | -S| |
| 03/01/2022 | Invoice | 20769 | Snowplowing 2021-2022:Dunkin Donuts - LeRoy | | -S| |
| 03/01/2022 | Invoice | 20712 | Snowplowing 2021-2022:Pavilion Farms | | -S| |
| 03/01/2022 | Invoice | 22782 | Snowplowing 2021-2022:La Rosa Villas | | -S| |
| 03/01/2022 | Invoice | 20733 | Snowplowing 2021-2022:Crosby Pavilion | | Sa |
| 03/01/2022 | Invoice | 20748 | Snowplowing 2021-2022:Allen-Bailey Tag Snowplowing | | -S| |
| 03/01/2022 | Invoice | 20752 | Snowplowing 2021-2022:Mayberry Properties of LeRoy | | -S| |
| 03/01/2022 | Invoice | 20738 | Snowplowing 2021-2022:Crosby Caledonia | | Sa |
| 03/01/2022 | Invoice | 20728 | Snowplowing 2021-2022:Crosby Batavia | | Sa |
| 03/01/2022 | Invoice | 20755 | Snowplowing 2021-2022:Pizza Land Snowplowing | | -S| |
| 03/01/2022 | Invoice | 20759 | Snowplowing 2021-2022:No Finer Diner | | -S| |
| 03/01/2022 | Invoice | 20723 | Snowplowing 2021-2022:Crosby Holley | | Sa |
| 03/01/2022 | Invoice | 20817 | Snowplowing 2021-2022:Oatka Family Medicine | | -S| |
| 03/01/2022 | Invoice | 20844 | Orcon Industries | | -S| |
| 03/02/2022 | Invoice | 20846 | Snowplowing 2021-2022:Orcon Snowplowing | | -S| |
| 03/02/2022 | Invoice | 20850 | Snowplowing 2021-2022:Orcon Snowplowing | | Sn |
| 03/02/2022 | Invoice | 20847 | Snowplowing 2021-2022:Orcon Snowplowing | | -S| |
| 03/02/2022 | Invoice | 20849 | Snowplowing 2021-2022:LeRoy Animal Clinic | | Sn |
| 03/02/2022 | Invoice | 20845 | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | -S| |
| 03/02/2022 | Invoice | 20848 | Snowplowing 2021-2022:Jettison Real Estate | | Sr |
| 03/03/2022 | Payment | | Orcon Industries | | La |
| 03/03/2022 | Payment | | Snowplowing 2021-2022:Stafford Fire Dept. Snowplowing | | La |

**Total for Accounts Receivable (A/R)**

Shop Tools & Equipment
Beginning Balance

| 01/04/2022 | Expense | 27S31775FL1987418 | Harbor Freight | PayPal Here transaction | Pa |
| 01/07/2022 | Check | Check #1184 | Mike Green - Matco | | La |
| 01/08/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | La |
| 01/12/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | La |
| 01/12/2022 | Check | Check #1183 | Andrew Smith - Snap On | | La |
| 01/14/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | La |
| 01/14/2022 | Expense | | Crockers Ace Hardware | Point Of Sale Withdrawal CROCKE | La |
| 01/18/2022 | Expense | 8LA085769V225245G | Tractor Supply | PayPal Here transaction | Pa |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION |
|---|---|---|---|---|
| **LIABILITIES AND EQUITY** | | | | |
| Liabilities | | | | |
| Accounts Payable (A/P) | | | | |
| Beginning Balance | | | | |
| 01/01/2022 | Bill | | Amur Financial | |
| 01/01/2022 | Bill | | Stetson - Umbrella Policy | |
| 01/01/2022 | Bill | | Canandaigua National Bank | |
| 01/01/2022 | Bill | | Woodhill Capital Corp | |
| 01/03/2022 | Bill | | Village of LeRoy - Taxes | |
| 01/03/2022 | Bill | | First Bank/CNB Credit Card | |
| 01/03/2022 | Bill Payment (Check) | Conf. #35534860679 | Woodhill Capital Corp | |
| 01/03/2022 | Bill Payment (Check) | Conf. #35534860678 | Amur Financial | |
| 01/04/2022 | Bill | Invoice No. 843433 | Finger Lakes Castle | |
| 01/04/2022 | Bill | Invoice #150440 | Sloat Tire Shop | |
| 01/05/2022 | Bill | 801-49535 | Napa Auto Parts | |
| 01/05/2022 | Bill Payment (Check) | 60777059 | First Insurance Funding | |
| 01/06/2022 | Bill | | RG&E -56 Church | |
| 01/06/2022 | Bill | | Spectrum Business Internet Office | |
| 01/07/2022 | Bill Payment (Check) | | CIT 414-001 | |
| 01/10/2022 | Bill | | CIT 414-001 | |
| 01/10/2022 | Bill | | Stearns Bank - 2126864-003 | |
| 01/12/2022 | Bill | | Verizon Wireless - 1954 | |
| 01/13/2022 | Bill | | Affirm Q8AM-MFVO | |
| 01/13/2022 | Bill | | First Insurance Funding | Payment 50/65 |
| 01/13/2022 | Bill Payment (Check) | | Spectrum Business Internet Office | |
| 01/13/2022 | Bill | | Affirm BTXC-OVLI | |
| 01/14/2022 | Bill Payment (Check) | E | RG&E -56 Church | |
| 01/14/2022 | Bill Payment (Check) | 60777061 | Woodhill Capital Corp | |
| 01/14/2022 | Bill Payment (Check) | 60777060 | Byline 428659 | |
| 01/14/2022 | Bill | | USPS | |
| 01/15/2022 | Bill | | Stearns Bank 2126864-004 | |
| 01/15/2022 | Bill | | Byline 428659 | |
| 01/15/2022 | Bill | | Woodhill Capital Corp | |
| 01/17/2022 | Bill | | Citizens One Auto Finance | |
| 01/18/2022 | Bill | | Sloat Tire Shop | |
| 01/18/2022 | Bill Payment (Check) | 60777062 | Stetson - Evanston | |
| 01/18/2022 | Bill | | Chark's Glass & Mirror | |
| 01/19/2022 | Bill Payment (Check) | BV00000034432279 | Verizon Wireless - 1954 | |
| 01/21/2022 | Bill | | CNB | |
| 01/22/2022 | Bill | | CIT 414-002 | |
| 01/23/2022 | Bill | | InstaCOVER | Avant 420 |
| 01/23/2022 | Bill | | Stetson - Evanston | |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION |
|------|------------------|-----|------|------------------|
| | (Check) | | | |
| 02/01/2022 | Bill | | National Grid - 8266 E Main | Monthly Deferred Payment |
| 02/01/2022 | Bill | | Canandalgua National Bank | |
| 02/01/2022 | Bill | | Amur Financial | |
| 02/01/2022 | Bill Payment (Check) | | Amur Financial | |
| 02/01/2022 | Expense | | Tolls by Mail | |
| 02/01/2022 | Bill | | Woodhill Capital Corp | |
| 02/01/2022 | Bill Payment (Check) | | Stearns Bank 2126864-004 | |
| 02/01/2022 | Bill Payment (Check) | | Woodhill Capital Corp | |
| 02/01/2022 | Bill | | Stetson - Umbrella Policy | |
| 02/04/2022 | Bill | | NYSIF - DB 5909 75-0 | |
| 02/04/2022 | Bill Payment (Check) | ID #0006983969 | First Insurance Funding | |
| 02/04/2022 | Bill | | Sloat Tire Shop | |
| 02/04/2022 | Bill | | RG&E - 8266 | |
| 02/04/2022 | Bill Payment (Check) | ID #0006983979 | CNB | |
| 02/08/2022 | Bill | | Spectrum Business Internet Office | |
| 02/09/2022 | Bill | | RG&E -56 Church | |
| 02/08/2022 | Bill | | NYSIF - R 1413 305-2 | |
| 02/08/2022 | Bill | | National Grid - 8266 E Main | |
| 02/08/2022 | Bill | | National Grid - 56 Church Street | |
| 02/08/2022 | Bill Payment (Check) | E | RG&E -56 Church | |
| 02/09/2022 | Bill Payment (Check) | E | Citizens One Auto Finance | |
| 02/09/2022 | Bill | | Trevett Cristo Attorneys | |
| 02/10/2022 | Bill | | CIT 414-001 | |
| 02/10/2022 | Bill | | Stearns Bank - 2126864-003 | |
| 02/10/2022 | Bill Payment (Check) | 62194212 | Stetson - Umbrella Policy | |
| 02/10/2022 | Bill Payment (Check) | 62193644 | Stetson - Evanston | |
| 02/11/2022 | Bill | | State Farm Insurance Company | '07 Sterling Acterra ($231.05), '07 Intl 4300 ($286.40), '18 Brl Mar ($9.55), '05 GMC ($48.31), '02 Kenworth ($201.76), '07 Ford F750 ($181,54), '86 Dorsey ($12.56), '97 Witzco ($19.74), '94 Intl 9400/97 Dorsey Trailer ($180.84) |
| 02/12/2022 | Bill | | Verizon Wireless - 1954 | |
| 02/13/2022 | Bill | | Affirm BTXC-OVLI | |
| 02/13/2022 | Bill | | Affirm Q8AM-MFVO | |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| 02/13/2022 | Bill | | First Insurance Funding | Payment 50/65 | -Split- |
| 02/14/2022 | Bill | 90779558 | TBC Sales and Distribution, LLC | 27 Barrels | Snowplowing 2021-2022 |
| 02/14/2022 | Bill | 90779559 | TBC Sales and Distribution, LLC | 27 Barrels | Snowplowing 2021-2022 |
| 02/14/2022 | Bill | 90779560 | TBC Sales and Distribution, LLC | 26 Barrels | Snowplowing 2021-2022 |
| 02/14/2022 | Bill | | Dadd, Nelson, Wilkinson & Wujek | Infinity Global, LLC v. Lathan Equipment Co., et al. | Office/General Administrative Services |
| 02/14/2022 | Bill | | InstaCOVER | 2016 Carlton Stump Grinder Model #SP7015 | Insurance |
| 02/14/2022 | Bill Payment (Check) | ID #0006983972 | Spectrum Business Internet Office | | Lathan ACH/Payment (8212) |
| 02/14/2022 | Bill | | State Farm Insurance Company | | Insurance |
| 02/14/2022 | Bill | 90779557 | TBC Sales and Distribution, LLC | 26 Barrels | Snowplowing 2021-2022 |
| 02/15/2022 | Bill | Invoice No. 648049 | Finger Lakes Castle | | Job Supplies |
| 02/15/2022 | Bill Payment (Check) | ID #0006983970 | Woodhill Capital Corp | | Lathan ACH/Payment (8212) |
| 02/15/2022 | Bill | | Woodhill Capital Corp | | Woodhill Capital Corp 2007 F |
| 02/15/2022 | Bill | | Stearns Bank 2126864-004 | | Stearns Bank 2126864-004 |
| 02/17/2022 | Bill | | Citizens One Auto Finance | | Citizens Bank 000027937244 |
| 02/17/2022 | Bill Payment (Check) | Check #1197 | Chark's Glass & Mirror | | Lathan Checking/Bill Pay (44 |
| 02/18/2022 | Bill | | CNB | | CNB Line of Credit 2160 |
| 02/18/2022 | Bill | 90761382 | TBC Sales and Distribution, LLC | 27 Barrels | Snowplowing 2021-2022 |
| 02/18/2022 | Bill | 90761381 | TBC Sales and Distribution, LLC | 26 Barrels | Snowplowing 2021-2022 |
| 02/18/2022 | Bill | 90761383 | TBC Sales and Distribution, LLC | 27 Barrels | Snowplowing 2021-2022 |
| 02/19/2022 | Bill | 90761410 | TBC Sales and Distribution, LLC | 27 Barrels | Snowplowing 2021-2022 |
| 02/21/2022 | Bill Payment (Check) | Conf. No. 4948841517 | NYSIF - R 1413 305-2 | | Lathan Checking/Bill Pay (44 |
| 02/22/2022 | Bill | | CIT 414-002 | | CIT 097-0098414-002 |
| 02/23/2022 | Bill | | InstaCOVER | Avant 420 | Insurance |
| 02/23/2022 | Bill | | Stetson - Evanston | | Insurance:General Liability |
| 02/23/2022 | Bill | | Navitas - 40610621 | | Navitas Credit Corp 4061062 |
| 02/25/2022 | Bill Payment (Check) | | Navitas - 40323857 | | Lathan Checking/Bill Pay (44 |
| 02/25/2022 | Bill | | CIT 414-000 | | CIT 097-0098414-000 |
| 02/25/2022 | Bill | | Navitas - 40323857 | | Navitas Credit Corp 4032385 |
| 02/25/2022 | Bill Payment (Check) | | Navitas - 40610621 | | Lathan Checking/Bill Pay (44 |
| 02/25/2022 | Bill | | Navitas - 40625451-1 | | Navitas Credit Corp 4062545 |
| 02/25/2022 | Bill Payment (Check) | ID #0006983973 | instaCOVER | | Lathan ACH/Payment (8212) |
| 02/25/2022 | Bill Payment (Check) | | Navitas - 40625451-1 | | Lathan Checking/Bill Pay (44 |
| 02/25/2022 | Bill | | Stearns Bank 2126864-005 | | Stearns Bank 2126864-005 |
| 02/28/2022 | Bill Payment (Check) | ID #0006983975 | Stearns Bank 2126864-004 | | Lathan ACH/Payment (8212) |
| 02/28/2022 | Bill Payment (Check) | E | Verizon Wireless - 1954 | | Lathan Checking/Bill Pay (44 |
| 02/28/2022 | Bill | | Canandaigua National Bank | | Canandaigua National Bank |
| 02/28/2022 | Bill Payment (Check) | ID #0006983974 | Stearns Bank - 2126864-003 | | Lathan ACH/Payment (8212) |
| 02/28/2022 | Bill Payment (Check) | ID #0006983976 | Stearns Bank 2126864-005 | | Lathan ACH/Payment (8212) |
| 02/28/2022 | Bill | | Progressive Auto | | Insurance |
| 02/28/2022 | Bill | | Sloat Tire Shop | | Bank Charges & Fees:Financ |
| 03/01/2022 | Bill | | Amur Financial | | Amur Financial 2020 Dodge |
| 03/01/2022 | Bill | | Canandaigua National Bank | | CNB Line of Credit 2160 |
| 03/01/2022 | Bill Payment (Check) | ID #0006983977 | Amur Financial | | Lathan ACH/Payment (8212) |
| 03/01/2022 | Bill Payment (Check) | ID #0006983978 | Woodhill Capital Corp | | Lathan ACH/Payment (8212) |
| 03/01/2022 | Bill Payment (Check) | | CIT 414-000 | | Lathan Checking/Bill Pay (44 |
| 03/01/2022 | Bill | | Stetson - Umbrella Policy | | Insurance |
| 03/01/2022 | Bill | | Woodhill Capital Corp | | Woodhill Capital Corp 1998 F |
| 03/01/2022 | Bill Payment (Check) | | CIT 414-001 | | Lathan Checking/Bill Pay (44 |
| 03/01/2022 | Bill Payment (Check) | | CIT 414-002 | | Lathan Checking/Bill Pay (44 |
| 03/02/2022 | Bill Payment (Check) | Conf. # 29MQIL | Progressive Auto | | PayPal Bank |
| 03/03/2022 | Bill Payment (Check) | | Ron Coniber Repairs (deleted) | | -Split- |
| 03/03/2022 | Vendor Credit | | Ron Coniber Repairs (deleted) | Created by QB Online to adjust balance for deletion | Other Miscellaneous Expens |
| 03/03/2022 | Bill | | John C. Sherman Loans (deleted) | Created by QB Online to adjust balance for deletion | Other Miscellaneous Expens |
| 03/03/2022 | Bill | | Capital One 1318 (deleted) | Created by QB Online to adjust balance for deletion | Other Miscellaneous Expens |
| 03/04/2022 | Bill Payment (Check) | | CNB | | Lathan Checking/Bill Pay (44 |

**Total for Accounts Payable (A/P)**

Bank of America
Beginning
Balance

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| Beginning Balance | | | | | |
| Total for Exxon | | | | | |
| First Bank/CNB | | | | | |
| Beginning Balance | | | | | |
| 01/03/2022 | Bill | | First Bank/CNB Credit Card | | Accounts Payable (A/P) |
| 01/25/2022 | Bill | | First Bank/CNB Credit Card | | Accounts Payable (A/P) |
| Total for First Bank/CNB | | | | | |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| **Channel Partners** | | | | | |
| Beginning Balance | | | | | |
| **Total for Channel Partners** | | | | | |
| **CNB Chexmate 3505** | | | | | |
| Beginning Balance | | | | | |
| **Total for CNB Chexmate 3505** | | | | | |
| **CNB Chexmate 9163** | | | | | |
| Beginning Balance | | | | | |
| **Total for CNB Chexmate 9163** | | | | | |
| **Affirm BTXC-OVLI** | | | | | |
| Beginning Balance | | | | | |
| 01/13/2022 | Bill | | Affirm BTXC-OVLI | Monthly Payment | Accounts Payal |
| 02/13/2022 | Bill | | Affirm BTXC-OVLI | Monthly Payment | Accounts Payal |
| **Total for Affirm BTXC-OVLI** | | | | | |
| **Affirm Q8AM-MFVO** | | | | | |
| Beginning Balance | | | | | |
| 01/13/2022 | Bill | | Affirm Q8AM-MFVO | Monthly Payment | Accounts Payal |
| 02/13/2022 | Bill | | Affirm Q8AM-MFVO | Monthly Payment | Accounts Payal |
| **Total for Affirm Q8AM-MFVO** | | | | | |
| **Allegiant Partners Equipment Financing 98964** | | | | | |
| Beginning Balance | | | | | |
| 01/25/2022 | Bill | | Financial Pacific | Monthly Payment | Accounts Payal |
| **Total for Allegiant Partners Equipment Financing 98964** | | | | | |
| **Amur Financial 1998 Ford** | | | | | |
| Beginning Balance | | | | | |
| **Total for Amur Financial 1998 Ford** | | | | | |
| **Amur Financial 2020 Dodge** | | | | | |
| Beginning Balance | | | | | |
| 01/01/2022 | Bill | | Amur Financial | | Accounts Payal |
| 02/01/2022 | Bill | | Amur Financial | | Accounts Payal |
| 03/01/2022 | Bill | | Amur Financial | | Accounts Payal |
| **Total for Amur Financial 2020 Dodge** | | | | | |
| **Byline 428659** | | | | | |
| Beginning Balance | | | | | |
| 01/15/2022 | Bill | | Byline 428659 | Monthly Payment | Accounts Payal |
| 02/02/2022 | Expense | | Byline 428659 | Electronic Withdrawal BFG CORPOR | Lathan ACH/Pa |
| 02/03/2022 | Deposit | | | | Lathan ACH/Pa |
| **Total for Byline 428659** | | | | | |
| **Canandaigua National Bank & Trust 1106162870** | | | | | |
| Beginning Balance | | | | | |
| 01/28/2022 | Bill | | CNB Commercial Loan 2005 INTL 4300 | Monthly Payment | Accounts Payal |
| 02/28/2022 | Bill | | Canandaigua National Bank | Monthly Payment | Accounts Payal |
| **Total for Canandaigua National Bank & Trust 1106162870** | | | | | |
| **CIT 097-0098414-000** | | | | | |
| Beginning Balance | | | | | |
| 01/25/2022 | Bill | | CIT 414-000 | Monthly Payment | Accounts Payal |
| 02/25/2022 | Bill | | CIT 414-000 | Monthly Payment | Accounts Payal |
| **Total for CIT 097-0098414-000** | | | | | |
| **CIT 097-0098414-001** | | | | | |
| Beginning Balance | | | | | |
| 01/10/2022 | Bill | | CIT 414-001 | Monthly Payment | Accounts Payal |
| 02/10/2022 | Bill | | CIT 414-001 | Monthly Payment | Accounts Payal |
| **Total for CIT 097-0098414-001** | | | | | |
| **CIT 097-0098414-002** | | | | | |
| Beginning Balance | | | | | |
| 01/22/2022 | Bill | | CIT 414-002 | Monthly Payment | Accounts Payal |
| 02/22/2022 | Bill | | CIT 414-002 | Monthly Payment | Accounts Payal |
| **Total for CIT 097-0098414-002** | | | | | |
| **Citizens Bank 00002793724424** | | | | | |
| Beginning Balance | | | | | |
| 01/17/2022 | Bill | | Citizens One Auto Finance | Monthly Payment | Accounts Payal |
| 02/17/2022 | Bill | | Citizens One Auto Finance | Monthly Payment | Accounts Payal |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT |
|------|-----------------|-----|------|------------------|-------|
| **Navitas Credit Corp 40323857** | | | | | |
| Beginning Balance | | | | | |
| 01/25/2022 | Bill | | Navitas - 40323857 | Monthly Payment | Accounts Payable (A/P) |
| 02/25/2022 | Bill | | Navitas - 40323857 | Monthly Payment | Accounts Payable (A/P) |
| Total for Navitas Credit Corp 40323857 | | | | | |
| | | | | | |
| **Navitas Credit Corp 40610621** | | | | | |
| Beginning Balance | | | | | |
| 01/25/2022 | Bill | | Navitas - 40610621 | Monthly Payment | Accounts Payable (A/P) |
| 02/25/2022 | Bill | | Navitas - 40610621 | Monthly Payment | Accounts Payable (A/P) |
| Total for Navitas Credit Corp 40610621 | | | | | |
| | | | | | |
| **Navitas Credit Corp 40625451-1** | | | | | |
| Beginning Balance | | | | | |
| 01/25/2022 | Bill | | Navitas - 40625451-1 | Monthly Payment | Accounts Payable (A/P) |
| 02/25/2022 | Bill | | Navitas - 40625451-1 | Monthly Payment | Accounts Payable (A/P) |
| Total for Navitas Credit Corp 40625451-1 | | | | | |
| | | | | | |
| **Stearns Bank 2126864-001** | | | | | |
| Beginning Balance | | | | | |
| Total for Stearns Bank 2126864-001 | | | | | |
| | | | | | |
| **Stearns Bank 2126864-002** | | | | | |
| Beginning Balance | | | | | |
| Total for Stearns Bank 2126864-002 | | | | | |
| | | | | | |
| **Stearns Bank 2126864-003** | | | | | |
| Beginning Balance | | | | | |
| 01/10/2022 | Bill | | Stearns Bank - 2126864-003 | Monthly Payment | Accounts Payable (A/P) |
| 02/10/2022 | Bill | | Stearns Bank - 2126864-003 | Monthly Payment | Accounts Payable (A/P) |
| Total for Stearns Bank 2126864-003 | | | | | |
| | | | | | |
| **Stearns Bank 2126864-004** | | | | | |
| Beginning Balance | | | | | |
| 01/15/2022 | Bill | | Stearns Bank 2126864-004 | Monthly Payment | Accounts Payable (A/P) |
| 02/15/2022 | Bill | | Stearns Bank 2126864-004 | Monthly Payment | Accounts Payable (A/P) |
| Total for Stearns Bank 2126864-004 | | | | | |
| | | | | | |
| **Stearns Bank 2126864-005** | | | | | |
| Beginning Balance | | | | | |
| 01/25/2022 | Bill | | Stearns Bank 2126864-005 | Monthly Payment | Accounts Payable (A/P) |
| 02/25/2022 | Bill | | Stearns Bank 2126864-005 | Monthly Payment | Accounts Payable (A/P) |
| Total for Stearns Bank 2126864-005 | | | | | |
| | | | | | |
| **Wells Fargo 8110194001** | | | | | |
| Beginning Balance | | | | | |
| Total for Wells Fargo 8110194001 | | | | | |
| | | | | | |
| **Woodhill Capital Corp 1998 Ford** | | | | | |
| Beginning Balance | | | | | |
| 01/01/2022 | Bill | | Woodhill Capital Corp | | Accounts Payable (A/P) |
| 02/01/2022 | Bill | | Woodhill Capital Corp | | Accounts Payable (A/P) |
| 03/01/2022 | Bill | | Woodhill Capital Corp | | Accounts Payable (A/P) |
| Total for Woodhill Capital Corp 1998 Ford | | | | | |
| **Total Liabilities** | | | | | |
| | | | | | |
| **Equity** | | | | | |
| Opening Balance Equity | | | | | |
| Beginning Balance | | | | | |
| Total for Opening Balance Equity | | | | | |
| | | | | | |
| **Owner's Investment** | | | | | |
| Beginning Balance | | | | | |
| 02/11/2022 | Expense | | | | Lathan ACH/Payment (821 |
| 02/18/2022 | Expense | | | | Lathan ACH/Payment (821 |
| 02/25/2022 | Expense | | | | Lathan ACH/Payment (821 |
| 03/04/2022 | Expense | | | | Lathan ACH/Payment (821 |
| Total for Owner's Investment | | | | | |
| | | | | | |
| **Owner's Pay & Personal Expenses** | | | | | |
| Beginning Balance | | | | | |
| 01/03/2022 | Expense | | E trade | | Lathan ACH/Payment (821 |
| 01/10/2022 | Expense | | E trade | | Lathan ACH/Payment (821 |
| 01/18/2022 | Expense | | E trade | | Lathan ACH/Payment (821 |
| 01/24/2022 | Expense | | E trade | | Lathan ACH/Payment (821 |

**Exhibit D: Summary of Postpetition Operating Reports**

Lathan Equipment Co., LLC
Summary of Monthly Operating Reports 3/22-11/22

| | March | April | May | June | July | August | September | October | November | Total | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts** | | | | | | | | | | | |
| Rolloff Service | $5,194.00 | $4,839.00 | $6,749.00 | $5,916.00 | $9,787.00 | $14,164.00 | $10,601.00 | $10,151.00 | $10,124.00 | $77,525.00 | $8,613.89 |
| Tree Service | $45,248.00 | $57,678.00 | $43,952.00 | $45,254.00 | $31,326.00 | $58,155.00 | $38,136.00 | $33,358.00 | $29,216.00 | $382,323.00 | $42,480.33 |
| Snowplowing | $5,642.00 | -$296.44 | $445.00 | $0.00 | | | | | $17,148.00 | $22,938.56 | $2,548.73 |
| Sales | $24,134.00 | $3,700.00 | $27,088.00 | $15,420.00 | $17,280.00 | | $7,664.00 | $4,914.00 | -$1,842.00 | $98,358.00 | $10,928.67 |
| Misc. Income | $7.00 | $17.00 | $28.00 | | | | | | -$1,820.00 | -$1,768.00 | -$196.44 |
| Joist App | | | | | | | $3,202.00 | $7,768.00 | $3,541.00 | $14,511.00 | $1,612.33 |
| **Total Income** | $80,225.00 | $65,937.56 | $78,262.00 | $66,590.00 | $58,393.00 | $72,319.00 | $59,603.00 | $56,191.00 | $56,367.00 | $593,887.51 | $65,987.51 |
| | | | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | | | |
| Advertising/Marketing | $534.00 | $84.00 | $500.00 | $400.00 | $351.00 | $156.00 | $370.00 | $460.00 | | $2,855.00 | $317.22 |
| Bank Charges & Fees | $94.00 | $95.00 | $126.00 | $16.00 | $72.00 | $161.00 | $55.00 | -$77.00 | -$24.00 | $518.00 | $57.56 |
| Fuel | $3,987.00 | $5,315.00 | $5,289.00 | $8,576.00 | $7,178.00 | $4,202.00 | $5,667.00 | $3,695.00 | $4,916.00 | $48,825.00 | $5,425.00 |
| Insurance | $3,700.00 | $5,100.00 | $5,114.00 | $3,029.00 | $4,363.00 | $1,170.00 | $3,602.00 | $5,921.00 | $2,127.00 | $34,126.00 | $3,791.78 |
| Job Supplies | $294.00 | $1,027.00 | $1,394.00 | $3,354.00 | $1,226.00 | $2,182.00 | $679.00 | $1,251.00 | $2,361.00 | $13,768.00 | $1,529.78 |
| Payroll | $23,833.00 | $30,704.00 | $27,978.00 | $35,628.00 | $35,389.00 | $28,955.00 | $39,099.00 | $32,637.00 | $35,501.00 | $289,724.00 | $32,191.56 |
| Rent & Lease | $450.00 | $3,109.00 | $1,274.00 | $1,087.00 | $1,087.00 | $1,087.00 | $1,087.00 | $1,087.00 | $637.00 | $10,905.00 | $1,211.67 |
| Truck & Equipment Repairs | $1,222.00 | $4,073.00 | $7,236.00 | $4,049.00 | $7,583.00 | $8,017.00 | $2,690.00 | $14,097.00 | $1,457.00 | $50,424.00 | $5,602.67 |
| Shop Tools & Equipment | | | | $1,241.00 | $1,565.00 | $1,201.00 | $1,660.00 | $1,630.00 | $344.00 | $7,641.00 | $849.00 |
| Building Repairs & Maint | $100.00 | | | | $1,000.00 | $108.00 | $132.00 | $270.00 | | $1,610.00 | $178.89 |
| Landfill Disposal | $2,761.00 | $2,939.00 | $4,486.00 | $2,902.00 | $3,685.00 | $3,685.00 | $3,685.00 | $4,130.00 | $1,196.00 | $29,602.00 | $3,289.11 |
| Legal/Professional | $11,000.00 | | $203.00 | | | $2,000.00 | | $1,256.00 | | $14,459.00 | $1,606.56 |
| Office/Admin | $988.00 | $1,204.00 | $2,582.00 | $457.00 | $1,692.00 | $1,166.00 | $2,327.00 | $1,355.00 | $806.00 | $12,672.00 | $1,408.00 |
| Licenses & Registrations | | $443.00 | | $938.00 | $1,638.00 | | -$190.00 | $317.00 | $453.00 | $3,952.00 | $439.11 |
| Utilities | $1,174.00 | $2,294.00 | $2,396.00 | $1,349.00 | $946.00 | $879.00 | $879.00 | $1,270.00 | $901.00 | $12,035.00 | $1,337.22 |
| Misc. Expense | $657.00 | $296.00 | $450.00 | $339.00 | $573.00 | $816.00 | $431.00 | $500.00 | $150.00 | $4,212.00 | $468.00 |
| Inventory Purchase | | | | $13,000.00 | | | | | | $13,000.00 | $1,444.44 |
| | | | | | | | | | | | |
| **Total Expenses** | $50,794.00 | $56,683.00 | $59,028.00 | $76,365.00 | $68,616.00 | $55,595.00 | $64,196.00 | $68,226.00 | $50,825.00 | $550,328.00 | $61,147.56 |
| | | | | | | | | | | | |
| **Net Income** | $29,431.00 | $9,254.56 | $19,234.00 | -$9,775.00 | -$10,223.00 | $16,724.00 | -$4,593.00 | -$12,035.00 | $5,542.00 | $43,559.56 | $4,839.95 |

### Exhibit E: Liquidation Analysis

**Plan Proponent's Estimated Liquidation Value of Assets**

**Assets**

| | | | |
|---|---|---|---|
| a. | Cash on hand | $ | 6,142.00 |
| b. | Accounts receivable | $ | 65,749.00 |
| c. | Inventory | $ | 13,000.00 |
| d. | Office furniture and equipment | $ | 3,500.00 |
| e. | Machinery and equipment | $ | 987,400.00 |
| f. | Automobiles | $ | 114,000.00 |
| g. | Building and land | $ | 35,000.00 |
| h. | Customer list | $ | Unknown |
| i. | Investment property (such as stocks, bonds or other financial assets) | $ | 0.00 |
| j. | Lawsuits or other claims against third-parties | $ | 0.00 |
| K | Other intangibles (such as avoiding powers actions) | $ | 0.00 |
| | | $ | 1,224,791.00 |

| **Total Assets at Liquidation Value** | | | |
|---|---|---|---|
| Less: | Secured creditors' recoveries | - $ | 503,526.00 |
| Less: | Chapter 7 trustee fees and expenses | - $ | 90,000.00 |
| Less: | Chapter 11 administrative expenses | - $ | 20,900.00 |
| Less: | Priority claims, excluding administrative expense claims | - $ | 1,507.00 |
| Less: | Debtor's claimed exemptions | - $ | NA |

| | | | |
|---|---|---|---|
| (1) | Balance for unsecured claims | $ | 608,858.00 |
| (2) | Total dollar amount of unsecured claims | $ | 84,235.00 |

| | | |
|---|---|---|
| Percentage of claims which unsecured creditors would receive or retain in a chapter 7 liquidation: | % | 100 |
| Percentage of claims which unsecured creditors will receive or retain under the Plan: | % | 100 |

### Exhibit F: Cash on hand on the effective date of the Plan

|  |  |  | $ | 10,000.00 |
|---|---|---|---|---|
| **Cash on hand on effective date of plan** |  |  |  |  |

| | | | | |
|---|---|---|---|---|
| Less: | Amount of administrative expenses payable on effective date of the Plan | - | $ | 5,000.00 |
| Less: | Amount of statutory costs and charges | - | $ | 900.00 |
| Less: | Amount of cure payments for executory contracts | - | $ | 0.00 |
| Less: | Other Plan payments due on effective date of the Plan | - | $ | 160.00 |

| | | |
|---|---|---|
| **Balance after paying these amounts** | $ | 3,940.00 |

The sources of the cash Debtor will have on hand by the effective date of the Plan are estimated as follows:

| | | |
|---|---|---|
| Cash in Debtor's bank account now | $ | 6,142.00 |
| Net earnings between now and effective date of the Plan [Collection of AR] | $ | 3,858.00 |
| Borrowing [Separately state terms of repayment] | $ | 0.00 |
| Capital contributions | $ | 0.00 |
| Other | $ | |
| **Total** (This number should match "cash on hand" figure noted above) | $ | 10,000.00 |

**Exhibit G: Projections of Cash Flow for Post-Confirmation Period**

| Lathan Equipment Co., LLC | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Tree Work | $488,000 | $540,000 | $580,000 | $610,000 | $650,000 |
| Roll Off Dumpster | $93,500 | $102,800 | $113,135 | $124,400 | $136,890 |
| Equipment Sales | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 |
| Snowplowing | $248,000 | $265,360 | $273,320 | $285,000 | $300,652 |
| Misc.Sales | $30,000 | $30,000 | $30,000 | $30,000 | $30,000 |
| Total Income | $979,500.00 | $1,058,160.00 | $1,116,455.00 | $1,169,400.00 | $1,237,542.00 |
| **Expense** | | | | | |
| Advertising and Marketing | $4,500.00 | $6,950.00 | $7,950.00 | $8,950.00 | $9,950.00 |
| Bank Charges | $600.00 | $660.00 | $660.00 | $660.00 | $660.00 |
| Fuel | $60,000.00 | $68,000.00 | $76,000.00 | $85,000.00 | $95,000.00 |
| Auto Insurance | $19,200.00 | $21,120.00 | $23,500.00 | $24,000.00 | $25,000.00 |
| Liability Insurance | $8,100.00 | $8,910.00 | $9,500.00 | $10,200.00 | $10,900.00 |
| Disability | $1,512.00 | $1,663.00 | $1,743.00 | $1,850.00 | $1,900.00 |
| Inland Marine | $1,800.00 | $1,980.00 | $1,980.00 | $2,079.00 | $2,079.00 |
| Workers Comp ($9.90/$100) | $39,600.00 | $43,560.00 | $43,560.00 | $47,916.00 | $52,700.00 |
| Job Supplies | $10,000.00 | $12,000.00 | $13,000.00 | $14,000.00 | $15,000.00 |
| Landfill Disposal | $40,000.00 | $39,600.00 | $39,600.00 | $41,580.00 | $41,580.00 |
| General Overhead | $26,400.00 | $29,040.00 | $32,000.00 | $35,000.00 | $40,000.00 |
| Payroll | $420,000.00 | $480,000.00 | $490,000.00 | $500,000.00 | $540,000.00 |
| Rents & Lease | $13,044.00 | $15,044.00 | $15,044.00 | $17,044.00 | $17,044.00 |
| Shop Tools and Equipment | $11,000.00 | $12,100.00 | $12,100.00 | $12,100.00 | $12,100.00 |
| Taxes, Property | $160.00 | $160.00 | $160.00 | $160.00 | $160.00 |
| Building Repairs and Maint. | $1,200.00 | $1,320.00 | $1,440.00 | $1,500.00 | $1,700.00 |
| Truck and Equipment Parts | $32,000.00 | $35,200.00 | $38,700.00 | $40,000.00 | $42,590.00 |
| Truck and Equipment Repairs | $26,000.00 | $28,600.00 | $35,200.00 | $38,500.00 | $42,500.00 |
| Registrations/DMV | $2,500.00 | $2,750.00 | $3,750.00 | $4,750.00 | $5,000.00 |
| Utilities | $14,400.00 | $15,400.00 | $16,400.00 | $17,400.00 | $18,400.00 |
| Chapter 11 Fees | $900.00 | | | | |
| Inventory Purchases | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 | $60,000.00 |
| Equipment Purchases | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| Trevett Cristo | $9,500.00 | $10,500.00 | | | |
| Total Budgeted Expenses | $827,416.00 | $919,557.00 | $947,287.00 | $987,689.00 | $1,059,263.00 |
| **Projected Net Income** | $152,084.00 | $138,603.00 | $169,168.00 | $181,711.00 | $178,279.00 |